IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT
IN AND FOR CHARLOTTE COUNTY, FLORIDA
CIVIL DIVISION

UNITED EVANGELICAL &
MISSIONARY OUTREACH, INC.,

                    Plaintiff,                    CASE NO.:  23004064CA

vs.

ASPEN SPECIALTY INSURANCE COMPANY.

                    Defendant.

_____/

## COMPLAINT

       UNITED EVANGELICAL & MISSIONARY OUTREACH, INC. (hereinafter referred to as "Plaintiff"), by and through their undersigned counsel, hereby sue the Defendant, and as grounds therefore state as follows:

## GENERAL ALLEGATIONS

       1.      This is an action for damages in excess of fifty thousand dollars ($50,000) exclusive of interest, attorneys' fees, and costs.

       2.      At all times material hereto, Plaintiff owned the property located at 4200 Juniper St., Port Charlotte, Charlotte County, FL 33948 (hereinafter referred to as the "Insured Property").

       3.      At all times material hereto, Defendant was and is a domestic corporation in the State of Florida and engages in the business of providing property insurance coverage to residents of Florida in exchange for the payment of a premium.

       4.      In consideration of the premium paid to it by Plaintiff, Defendant issued to Plaintiff an insurance policy, Policy No. PB8017922 (hereinafter referred to as the "Policy"), which was in

full force and effect at the same time damage occurred to the Insured Property. A copy of the Policy is in Defendant's possession and will be subsequently filed.

5.      Plaintiff timely notified Defendant of the damage.

6.      Defendant assigned claim number PB2270187011 to the reported loss.

7.      Defendant inspected the Insured Property and observed damage to Plaintiff's property.

8.      Defendant observed damage to Plaintiff's property during a policy period in which Defendant insured Plaintiff's property.

9.      Under the terms of the Policy, Defendant is obligated to pay insurance benefits for covered losses to Plaintiff.

10.     The damage to Plaintiff's Insured Property is caused by a covered peril under the Policy.

11.     All conditions precedent to obtaining payment of said benefits under the Policy from Defendant have been complied with, met, or waived.

## BREACH OF CONTRACT

12.     Plaintiff re-alleges paragraphs 1 through 11 as if fully set forth herein.

13.     Defendant has breached the Policy by underpaying and/or undervaluing the claim.

14.     Plaintiff has made an application for insurance benefits under the Policy, but Defendant has failed and/or refused to pay all of the benefits to which Plaintiff is entitled for the loss.

15.     Defendant breached the contract by failing to pay based on Plaintiff's Proof of Loss which was submitted to Defendant on or about December 7, 2022.

16.     Defendant and its agents have failed and/or refused to properly investigate the loss and have failed and/or refused to tender all insurance proceeds due and owing to Plaintiff under the Policy.

17.     Defendant knew or should have known, that Plaintiff had outstanding damages that were directly caused by covered perils under the Policy and that insurance monies were due and owing to Plaintiff.

18.     Defendant knew or should have known, that Plaintiff had continuing damages that were and are directly covered under the Policy and whereupon Plaintiff submitted claims for payment under the Policy.

19.     Defendant's conduct is contrary to the provisions of the contract.

20.     Plaintiff has done and performed all those matters and things properly required of them under the insurance policy, or alternatively, they have been excused from performance by the acts of Defendant by its representations and/or conduct.

21.     Pursuant to Florida Statute 627.70152, Plaintiff filed a Notice of Intent to Initiate Litigation Notice prior to filing this action on or about August 22, 2023.

22.     Defendant has breached the Policy by failing to pay all benefits due under the Policy.

23.     Defendant breached the contract by failing to pay the full costs necessary to restore Plaintiff's property to its pre-loss condition.

24.     Defendant breached the contract by improperly withholding certain amounts for depreciation.

25.     Other breaches may be determined during discovery in this matter.

26.     As a direct result of Defendant's breach of its insurance contract, Plaintiff has lost the full value and full benefit of the Insured Property and continues to suffer such loss.

27.     As a direct result of Defendant's breach of its insurance contract, it has been necessary for Plaintiff to incur and become obligated for attorneys' fees and costs in the prosecution of this action.  Florida Statutes §627.428, §626.9373, and/or §627.70152 provide for the recovery of such attorneys' fees in the event of such need.

28.     Plaintiff has been obligated to engage the undersigned attorneys for the prosecution of this action and is entitled to reasonable attorneys' fees thereby pursuant to Fla. Stat. §627.428, §626.9373, and/or §627.70152.

WHEREFORE, Plaintiff prays this Honorable Court to enter an award of compensatory and contractual damages, pre-judgment interest, costs of this action, attorneys' fees, and such further relief as this Court may deem appropriate.

## DEMAND FOR TRIAL BY JURY

Further, Plaintiff requests a trial by jury on all issues so triable.

Dated this 23rd day of October, 2023.

**CONSTABLE LAW, P.A.**

*/s/ James S. Constable*
James S. Constable, Esquire
Florida Bar No. 68522
Allison S. Freeman, Esquire
Florida Bar No. 69539
CONSTABLE LAW, P.A.
139 6th Avenue S
Safety Harbor, Florida 34695
Telephone: (727) 797-0100
Facsimile: (727) 726-6917
Attorneys for Plaintiff



## Property Insurance Notice of Intent to Initiate Litigation

Notice Number:        **137041**

Notice Accepted:      **8/22/2023 2:05:51 PM**

☑  The submitter hereby states that The Property Insurance Intent to Initiate Litigation Notice is provided pursuant to Section 627.70152, Florida Statutes.

| Claimant (Insured filing suit under a residential or commercial insurance policy) |
| --- |

| | |
| --- | --- |
| Name: | **United Evangelical & Missionary Outreach, Inc.** |
| Street Address: | **4200 Juniper St.** |
| City, State Zip: | **Port Charlotte, FL 33948** |
| Email Address: | **contact@constable-law.com** |
| Policy Number: | **PB8017922** |
| Claim Number: | **PB2270187011** |

| Attorney |
| --- |

| | |
| --- | --- |
| Name: | **James Constable** |
| Street Address: | **139 6th Avenue South** |
| City, State Zip: | **Safety Harbor, FL 34695** |
| Email Address: | **contact@constable-law.com** |
| Florida Bar #: | **68522** |
| Firm Name: | **Constable Law** |
| Role on Claim: | **Represent Insured** |

\* Pursuant to Section 627.70152, Florida Statutes, the Attorney filing this Notice must provide a copy of this Notice to the Claimant. The Claimant's email address is a required field as this Notice will be transmitted to the Claimant upon submission.

## Notice Details

Insurer Name:

**ASPEN SPECIALTY INSURANCE COMPANY(10717)**

\* Make sure to reference the declarations page on the insurance policy to confirm the legal name of the insurance company. If you are unsure about the correct legal name of the underwriting company, please check with the Secretary of State, Division of Corporations, at www.sunbiz.org, or the Office of Insurance Regulation website at www.companysearch.myfloridacfo.gov to search for an insurer's name.

The Department of Financial Services (Department) does not review entries for accuracy, determine the validity of the allegations, nor verify that the proper insurance company has been selected on the Property Insurance Intent to Initiate Litigation Notice (Notice). This system determines whether a filing is accepted based on whether it contains a response in all required fields necessary to submit a complete Property Insurance Intent to Initiate Litigation Notice. No determination is made as to the legal sufficiency of the information provided by the consumer or their counsel in the submission.

Alleged Acts or Omissions of the Insurer:

**Failed to timely investigate the claim, undervalued and underpaid the claim, failed to pay the full amounts necessary to return the property to its pre-loss condition, rejected the insured's estimate of damages and proof of loss, and failed to work with the insured in an attempt to reach an agreement as to the amount of damages on the claim. Pursuant to Florida Statute 627.70152(3)(a)(3), a copy of this notice was provided to the claimant.**

This Notice is being provided following alleged acts or omissions by the insurer other than the denial of coverage.

| | |
|---|---|
| Presuit Settlement Demand: | **$1,332,750.00** |
| Damages: | **$1,325,000.00** |
| Attorney Fees: | **$7,500.00** |
| Costs: | **$250.00** |
| Disputed Amount: | **$987,500.00** |

## Attachments

The following documents were included as part of this Notice. Please open this Notice online to review or download these documents.
1. POL signed 110222.pdf -
2. UEMO - Estimate.pdf -
3. UEMO Content Loss.pdf -

 **Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

| | | | |
|---|---|---|---|
| Insured: | United Evangelical Missionary Outreach, Inc | | |
| Property: | 4200 Juniper St | | |
| | Port Charlotte, FL 33948 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Right Way Public Adjusting | Business: | (877) 744-8929 |
| Business: | PO Box 22521 | | |
| | Tampa, FL 33622 | | |

| | | | |
|---|---|---|---|
| Estimator: | Right Way Public Adjusting | Business: | (877) 744-8929 |
| Business: | PO Box 22521 | | |
| | Tampa, FL 33622 | | |

**Claim Number:** PB2270187011UNITED   **Policy Number:**                    **Type of Loss:**

| | | | |
|---|---|---|---|
| Date of Loss: | | Date Received: | |
| Date Inspected: | | Date Entered: | 10/7/2022 9:30 AM |

| | |
|---|---|
| Price List: | FLFM8X_OCT22 |
| | Restoration/Service/Remodel |
| Estimate: | 4200JUNIPER |

Dear Valued Client,

Please refer to the enclosed itemized estimate of repairs to restore your property. This estimate represents the covered damages for the reported loss and was prepared using the most recent local cost database(s) available at time of estimate. If you choose to hire a contractor, please provide this estimate to them.

If any hidden or additional damage is discovered, please contact your public adjuster immediately. Before any modification or adjustment of the attached estimate would be considered, coverage for the hidden or additional damages would need to be determined and may require an inspection. Please do not destroy or discard any of the hidden or additional damages until an agreement on the supplement costs for indemnification has been determined. Photos should be taken of additional damage and provided to your public adjuster along with any available receipts, invoices and/or canceled checks to evidence any temporary repairs to the property.

Thank you for choosing us to assist you in obtaining a resolution to your insurance claim. Should you have any questions regarding this estimate or any other issue in relation to your claim, please contact your public adjuster.

NOTICE - Section 817.234, Florida Statutes, provide in part: "Any person who knowingly and with intent to injure, defraud or deceive any insurer files a statement of claim or an application containing any false, incomplete or misleading information is guilty of a felony of the third degree."



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### 4200JUNIPER

#### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 8.00 EA | 711.50 | 0.00 | 1,138.40 | 6,830.40 | (0.00) | 6,830.40 |
| 2.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 5,000.00 | 0.00 | 0.00 | 5,000.00 | (0.00) | 5,000.00 |
| 3.  Commercial Supervision / Project Management - per hour | 640.00 HR | 77.80 | 0.00 | 9,958.40 | 59,750.40 | (0.00) | 59,750.40 |
| 7704 total  labor hours 8 hours per day 12 laborers = 80 day restoration period | | | | | | | |
| 4.  Temporary toilet (per month) | 6.00 MO | 119.00 | 0.00 | 142.80 | 856.80 | (0.00) | 856.80 |
| 5.  Job-site cargo/storage container - 40' long - per month | 9.00 MO | 115.84 | 83.40 | 225.20 | 1,351.16 | (0.00) | 1,351.16 |
| 6.  Job-site cargo container - pick up/del. (each way) 16'-40' | 6.00 EA | 99.40 | 47.71 | 128.82 | 772.93 | (0.00) | 772.93 |
| 7.  Final cleaning - construction - Commercial | 10,871. SF 70 | 0.25 | 0.00 | 543.58 | 3,261.51 | (0.00) | 3,261.51 |
| **Totals:  General Conditions** | | | **131.11** | **12,137.20** | **77,823.20** | **0.00** | **77,823.20** |

#### Content Manipulation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 8.  Content Manipulation charge - per hour | 120.00 HR | 48.99 | 0.00 | 1,175.76 | 7,054.56 | (0.00) | 7,054.56 |
| **Totals:  Content Manipulation** | | | **0.00** | **1,175.76** | **7,054.56** | **0.00** | **7,054.56** |

#### Temporary Repairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 9.  R&R Tarp - all-purpose poly - per sq ft (labor and material) | 16,865. SF 00 | 1.56 | 404.76 | 5,342.84 | 32,057.00 | (0.00) | 32,057.00 |
| **Totals:  Temporary Repairs** | | | **404.76** | **5,342.84** | **32,057.00** | **0.00** | **32,057.00** |

#### Water Remediation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### CONTINUED - Water Remediation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 10. Water extraction from hard surface floor | 3,893.00 SF | 0.25 | 0.00 | 194.66 | 1,167.91 | (0.00) | 1,167.91 |
| 11. Water extraction from carpeted floor | 9,040.00 SF | 0.55 | 0.00 | 994.40 | 5,966.40 | (0.00) | 5,966.40 |
| 12. Air mover (per 24 hour period) - No monitoring | 230.00 EA | 25.75 | 0.00 | 1,184.50 | 7,107.00 | (0.00) | 7,107.00 |
| 46 Units for 5 days | | | | | | | |
| 13. Dehumidifier (per 24 hour period) - XLarge - No monitoring | 40.00 EA | 111.36 | 0.00 | 890.88 | 5,345.28 | (0.00) | 5,345.28 |
| 8 units for 5 days | | | | | | | |
| 14. Equipment setup, take down, and monitoring (hourly charge) | 18.00 HR | 64.00 | 0.00 | 230.40 | 1,382.40 | (0.00) | 1,382.40 |
| 15. Plastic bag - used for disposal of contaminated items | 150.00 EA | 3.74 | 44.88 | 121.18 | 727.06 | (0.00) | 727.06 |
| 16. Add for personal protective equipment - Heavy duty | 60.00 EA | 38.65 | 185.52 | 500.90 | 3,005.42 | (0.00) | 3,005.42 |
| 12 sets for 5 days | | | | | | | |
| **Totals: Water Remediation** | | | **230.40** | **4,116.92** | **24,701.47** | **0.00** | **24,701.47** |

### Roof



**Roof**

| 16864.92 Surface Area | 168.65 Number of Squares |
|---|---|
| 927.20 Total Perimeter Length | 277.53 Total Ridge Length |
| 82.05 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Shingles and Underlayments** | | | | | | | |
| 17. Remove Laminated - comp. shingle rfg. - w/out felt | 168.65 SQ | 78.58 | 0.00 | 2,650.50 | 15,903.02 | (0.00) | 15,903.02 |
| 18. Asphalt starter - peel and stick | 927.20 LF | 2.98 | 56.37 | 563.90 | 3,383.33 | (281.87) | 3,101.46 |

This item is NOT included in the waste factor. If it is ordered to be included in the waste factor we will increase waste percentage and supply calculations to justify the increase. Manufacturers require that we purchase and install their on-brand starter course in order to supply a warranty.

| 19. R&R Valley metal | 140.45 LF | 8.58 | 22.81 | 245.58 | 1,473.46 | (114.05) | 1,359.41 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| A valley lining is required to comply with local building code. | | | | | | | |

IRC R905.2.8.2 Valleys. Valley linings shall be installed in accordance with manufacturer's installation instructions before applying shingles. Valley linings of the following types shall be permitted:
1. For open valleys (valley lining exposed) lined with metal, the valley lining shall be at least 24 inches (610 mm) wide and of any of the corrosion-resistant metals in Table R905.2.8.2.
2. For open valleys, valley lining of two plies of mineral surface roll roofing, complying with ASTM D 249, shall be permitted. The bottom layer shall be 18 inches (457 mm) and the top layer a minimum of 36 inches (914 mm) wide.
3. For closed valleys (valley covered with shingles), valley lining of one ply of smooth roll roofing complying with ASTM D 224 Type II or Type III and at least 36 inches (914 wide) or valley lining as described in Items 1 and 2 above shall be permitted. Specialty underlayment complying with ASTM D 1970 may be used in lieu of the lining material.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 20. Laminated - comp. shingle rfg. - w/out felt | 194.00 SQ | 321.49 | 2,004.25 | 12,874.68 | 77,247.99 | (10,021.26) | 67,226.73 |
| 21. R&R Ridge cap - composition shingles* | 359.57 LF | 10.64 | 40.85 | 773.34 | 4,640.02 | (204.24) | 4,435.78 |

This item is NOT included in the waste factor. If it is ordered to be included in the waste factor we will increase waste percentage and supply calculations to justify the increase. Manufacturers require that we purchase and install their on-brand ridge cap in order to supply a warranty.

**Vents, Components, and Flashing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 22. R&R Drip edge/gutter apron | 927.20 LF | 4.37 | 98.65 | 830.12 | 4,980.63 | (493.27) | 4,487.36 |
| 23. R&R Continuous ridge vent - aluminum | 256.00 LF | 13.73 | 81.51 | 719.28 | 4,315.67 | (407.55) | 3,908.12 |
| 24. R&R Flashing - pipe jack - lead | 6.00 EA | 108.08 | 22.36 | 134.18 | 805.02 | (111.79) | 693.23 |
| 25. R&R Flat roof exhaust vent / cap - gooseneck 8" | 5.00 EA | 121.95 | 10.80 | 124.12 | 744.67 | (54.00) | 690.67 |
| 26. Apply mastic around vent pipes to repair leakage | 11.00 EA | 41.50 | 0.76 | 91.46 | 548.72 | (3.78) | 544.94 |
| 27. Prime & paint roof vent | 1.00 EA | 40.47 | 0.62 | 8.22 | 49.31 | (3.11) | 46.20 |
| **Counter and Stepflashing** | | | | | | | |
| 28. R&R Counterflashing - Apron flashing | 2.65 LF | 15.73 | 0.37 | 8.42 | 50.48 | (1.84) | 48.64 |
| 29. Step flashing | 201.03 LF | 14.47 | 26.05 | 587.00 | 3,521.95 | (130.27) | 3,391.68 |
| **Code Items** | | | | | | | |
| 30. Re-nailing of roof sheathing - complete re-nail | 12,648. SF 69 | 0.37 | 10.12 | 938.02 | 5,628.16 | (12.65) | 5,615.51 |

1521.5 A roofing system shall not be applied over an existing roof or over an existing roof deck where the roof sheathing has not been fastened in compliance with this code or where the roof sheathing will not permit effective fastening or where sheathing is water soaked or deteriorated so that effective attachment is not possible. All areas of deteriorated sheathing shall be removed and replaced. The building official shall not be required to inspect the re-nailing of the sheathing under this section.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 31. Fall protection harness and lanyard - per day | 18.00 DA | 8.00 | 0.00 | 28.80 | 172.80 | (0.00) | 172.80 |

Per OSHA Requirements



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 32. Caulking - butyl rubber | 927.20 LF | 4.16 | 33.38 | 778.12 | 4,668.65 | (166.90) | 4,501.75 |

R905.2.8.5 Drip Edge

Provide drip edge at eaves and gables of shingle roofs. Overlap to be a minimum of 3 inches (76 mm). Eave drip edges shall extend 1/2 inch (13 mm) below sheathing and extend back on the roof a minimum of 2 inches (51 mm). Drip edge at eaves shall be permitted to be installed either over or under the underlayment. If installed over the underlayment, there shall be a minimum 4 inch (51 mm) width of roof cement installed over the drip edge flange. Drip edge shall be mechanically fastened a maximum of 12 inches (305 mm) on center. Where the Vasd as determined in accordance with Section R301.2.1.3 is 110 mph (177 km/h) or greater or the mean roof height exceeds 33 feet (10 058 mm), drip edges shall be mechanically fastened a maximum of 4 inches (102 mm) on center.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33. Water barrier joint taping - Mod. bitumen - 4" seam tape | 16,864. SF 92 | 0.41 | 94.44 | 1,401.80 | 8,410.86 | (472.22) | 7,938.64 |
| 34. Roofing felt - synthetic underlayment | 168.65 SQ | 60.51 | 271.32 | 2,095.26 | 12,571.59 | (1,356.62) | 11,214.97 |
| 35. R&R Sheathing - plywood - 1/2" CDX | 4,216.23 SF | 3.58 | 546.42 | 3,128.12 | 18,768.65 | (683.03) | 18,085.62 |

We replaced X sheets of plywood as they were damaged and considered a non nailable surface and must be replaced to comply with building code. This amount has been deducted from the renail line item.

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Roof** | | | 3,321.08 | 27,980.92 | 167,884.98 | 14,518.45 | 153,366.53 |
| **Total: Roof** | | | 3,321.08 | 27,980.92 | 167,884.98 | 14,518.45 | 153,366.53 |

## Exterior

### Ext_Surfaces

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. R&R Fascia - metal - 10" | 558.72 LF | 7.20 | 157.34 | 836.02 | 5,016.15 | (590.01) | 4,426.14 |
| 37. R&R Soffit - metal | 231.80 SF | 6.94 | 68.43 | 335.44 | 2,012.57 | (256.60) | 1,755.97 |
| 38. Stucco patch / small repair - ready for color | 49.00 EA | 197.42 | 86.20 | 1,951.96 | 11,711.74 | (161.63) | 11,550.11 |
| 39. Stucco repair around doors, windows, etc - 1st floor | 78.00 LF | 17.16 | 14.29 | 270.56 | 1,623.33 | (26.79) | 1,596.54 |
| 40. Clean with pressure/chemical spray | 7,447.45 SF | 0.40 | 5.96 | 597.00 | 3,581.94 | (0.00) | 3,581.94 |
| 41. Stucco color coat (Redash) - coarse texture | 7,447.45 SF | 4.51 | 339.60 | 6,785.52 | 40,713.12 | (636.76) | 40,076.36 |
| 42. Seal & paint stucco | 7,447.45 SF | 1.67 | 184.70 | 2,524.38 | 15,146.32 | (923.48) | 14,222.84 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### CONTINUED - Ext_Surfaces

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 43.  R&R Aluminum window - jalousie, 12-23 sf | 36.00 EA | 549.91 | 1,230.88 | 4,205.52 | 25,233.16 | (6,154.42) | 19,078.74 |
| 44.  Add on for smoked (tinted) glass in windows | 432.00 SF | 2.09 | 72.23 | 195.02 | 1,170.13 | (361.15) | 808.98 |
| 45.  Add. charge for a retrofit window, 12-23 sf - difficult | 36.00 EA | 247.27 | 69.32 | 1,794.20 | 10,765.24 | (346.61) | 10,418.63 |
| 46.  R&R Aluminum window, picture/fixed 3-11 sf | 38.00 EA | 185.44 | 226.45 | 1,454.66 | 8,727.83 | (1,132.25) | 7,595.58 |
| 47.  Add. charge for a retrofit window, 3-11 sf - difficult | 36.00 EA | 178.79 | 38.79 | 1,295.04 | 7,770.27 | (193.97) | 7,576.30 |
| 48.  Add on for grid (double or triple glazed windows) | 108.00 SF | 4.17 | 36.03 | 97.28 | 583.67 | (180.14) | 403.53 |
| 49.  Seal & paint door or window opening - Large (per side) | 36.00 EA | 46.68 | 27.96 | 341.70 | 2,050.14 | (139.82) | 1,910.32 |
| 50.  R&R Exterior door - metal - insulated / wood - High grade | 4.00 EA | 633.22 | 155.14 | 537.58 | 3,225.60 | (290.89) | 2,934.71 |
| 51.  Additional charge for a retrofit exterior door - difficult | 4.00 EA | 422.77 | 0.00 | 338.22 | 2,029.30 | (0.00) | 2,029.30 |
| 52.  Seal & paint door/window trim & jamb - (per side) | 4.00 EA | 37.14 | 1.83 | 30.08 | 180.47 | (9.14) | 171.33 |
| 53.  Prime & paint door slab only - exterior (per side) | 8.00 EA | 53.66 | 10.57 | 87.98 | 527.83 | (52.83) | 475.00 |
| 54.  Door lockset & deadbolt - exterior - Detach & reset | 4.00 EA | 40.13 | 0.00 | 32.10 | 192.62 | (0.00) | 192.62 |
| 55.  R&R Exterior light fixture - High grade | 8.00 EA | 154.66 | 48.01 | 257.06 | 1,542.35 | (240.03) | 1,302.32 |
| 56.  Light bulb - LED A19 - up to 500 lm - material only | 8.00 EA | 6.14 | 3.93 | 10.60 | 63.65 | (19.65) | 44.00 |
| 57.  R&R Spot light fixture - double - w/motion sensor | 8.00 EA | 189.97 | 30.50 | 310.06 | 1,860.32 | (152.48) | 1,707.84 |
| 58.  Light bulb - Halogen spot/flood (PAR30) - mat. only | 8.00 EA | 6.90 | 4.42 | 11.92 | 71.54 | (22.08) | 49.46 |
| **Front Receiving Area** | | | | | | | |
| **Ceiling** | | | | | | | |
| 59.  R&R Metal lath & stucco | 973.70 SF | 8.03 | 98.15 | 1,583.40 | 9,500.36 | (184.03) | 9,316.33 |
| 60.  Seal & paint stucco | 973.70 SF | 1.67 | 24.15 | 330.06 | 1,980.29 | (120.74) | 1,859.55 |
| 61.  R&R Recessed light fixture - High grade | 9.00 EA | 179.88 | 40.81 | 331.94 | 1,991.67 | (204.05) | 1,787.62 |
| 62.  Light bulb - LED A19 - up to 500 lm - material only | 9.00 EA | 6.14 | 4.42 | 11.94 | 71.62 | (22.10) | 49.52 |
| 63.  R&R Sprinkler head only | 6.00 EA | 36.18 | 8.56 | 45.14 | 270.78 | (40.14) | 230.64 |
| 64.  R&R Exit sign - wired in | 1.00 EA | 143.76 | 4.63 | 29.66 | 178.05 | (23.13) | 154.92 |
| **Walls** | | | | | | | |
| 65.  R&R Ext. double door - pnl hardwood - Prem grade - no casing | 1.00 EA | 6,158.34 | 474.10 | 1,326.50 | 7,958.94 | (888.93) | 7,070.01 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### CONTINUED - Ext_Surfaces

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 66.  Stain & finish door slab only (per side) | 4.00 EA | 68.10 | 3.11 | 55.10 | 330.61 | (15.57) | 315.04 |
| 67.  R&R Exterior door sidelite - sidelite only - Deluxe grade | 2.00 EA | 1,173.11 | 153.89 | 500.04 | 3,000.15 | (288.55) | 2,711.60 |
| 68.  Stain & finish French door slab only - (per side) | 4.00 EA | 164.95 | 3.02 | 132.56 | 795.38 | (15.10) | 780.28 |
| 69.  R&R Trim board - 1" x 6" - installed (hardwood - oak or =) | 26.00 LF | 8.90 | 11.71 | 48.62 | 291.73 | (14.64) | 277.09 |
| 70.  Stain & finish trim | 26.00 LF | 1.84 | 0.48 | 9.66 | 57.98 | (2.39) | 55.59 |
| 71.  R&R Door closer - Commercial grade | 2.00 EA | 163.67 | 17.60 | 68.98 | 413.92 | (88.00) | 325.92 |
| 72.  R&R Door threshold | 5.50 EA | 72.27 | 11.51 | 81.80 | 490.80 | (57.55) | 433.25 |
| 73.  R&R Door lockset & deadbolt - exterior - Premium grade | 1.00 EA | 245.71 | 15.16 | 52.18 | 313.05 | (75.78) | 237.27 |
| **Totals:  Ext_Surfaces** | | | **3,683.88** | **28,907.48** | **173,444.62** | **13,931.43** | **159,513.19** |
| **Total:  Exterior** | | | **3,683.88** | **28,907.48** | **173,444.62** | **13,931.43** | **159,513.19** |

### Main Level

**Main Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 74.  Rewire\wire - avg. residence - boxes & wiring | 10,871. SF 70 | 4.41 | 547.93 | 9,698.42 | 58,190.55 | (1,027.38) | 57,163.17 |
| 75.  R&R Ductwork system - hot or cold air - 2200 to 2500 SF home | 2.00 EA | 8,521.78 | 482.50 | 3,505.22 | 21,031.28 | (2,412.50) | 18,618.78 |
| 76.  R&R Central air conditioning system - 5 ton - 14-15 SEER | 2.00 EA | 5,524.39 | 534.17 | 2,316.60 | 13,899.55 | (2,670.87) | 11,228.68 |
| 77.  R&R Air handler - with heat element - 5 ton | 2.00 EA | 2,693.11 | 243.20 | 1,125.88 | 6,755.30 | (1,215.99) | 5,539.31 |
| 78.  R&R Condensate drain pump | 2.00 EA | 280.36 | 9.49 | 114.04 | 684.25 | (47.47) | 636.78 |
| 79.  R&R Fire alarm system - per SF | 10,871. SF 70 | 2.33 | 495.75 | 5,165.38 | 30,992.19 | (2,478.75) | 28,513.44 |
| 80.  Drain and re-charge wet fire suppression system | 1.00 EA | 310.15 | 0.00 | 62.04 | 372.19 | (0.00) | 372.19 |
| Open item for Fire Suppression System evaluation | | | | | | | |
| 81.  R&R Exposed fire sprinkler system (SF of bldg) | 0.00 SF | 5.83 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **Total:  Main Level** | | | **2,313.04** | **21,987.58** | **131,925.31** | **9,852.96** | **122,072.35** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



**Entry/Foyer**                                                                 Height: 8'

| | |
|---|---|
| 340.33 SF Walls | 181.80 SF Ceiling |
| 522.13 SF Walls & Ceiling | 181.80 SF Floor |
| 20.20 SY Flooring | 39.48 LF Floor Perimeter |
| 56.40 LF Ceil. Perimeter | |



**Subroom: Hallway (3)**                                                         Height: 8'

| | |
|---|---|
| 330.95 SF Walls | 88.96 SF Ceiling |
| 419.91 SF Walls & Ceiling | 88.96 SF Floor |
| 9.88 SY Flooring | 40.74 LF Floor Perimeter |
| 43.74 LF Ceil. Perimeter | |



**Missing Wall - Goes to Floor**          **3' X 6' 8"**          **Opens into ENTRY_FOYER1**

**Subroom: Hallway (2)**                                                         Height: 8'

| | |
|---|---|
| 267.57 SF Walls | 70.04 SF Ceiling |
| 337.60 SF Walls & Ceiling | 70.04 SF Floor |
| 7.78 SY Flooring | 32.84 LF Floor Perimeter |
| 35.76 LF Ceil. Perimeter | |



**Missing Wall - Goes to Floor**          **2' 11" X 6' 8"**          **Opens into ENTRY_FOYER1**

**Subroom: Entry/Foyer (1)**                                                     Height: 8'

| | |
|---|---|
| 257.08 SF Walls | 55.84 SF Ceiling |
| 312.92 SF Walls & Ceiling | 55.84 SF Floor |
| 6.20 SY Flooring | 30.30 LF Floor Perimeter |
| 41.30 LF Ceil. Perimeter | |



**Missing Wall - Goes to Floor**          **11' X 6' 8"**          **Opens into ENTRY_FOYER1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 82. Remove wet suspended ceiling tile and bag for disposal | 396.63 SF | 0.50 | 2.22 | 40.10 | 240.64 | (0.00) | 240.64 |
| 83. Tear out and bag wet insulation | 396.63 SF | 0.95 | 2.54 | 75.86 | 455.20 | (0.00) | 455.20 |
| 84. Batt insulation - 12" - R38 - paper / foil faced | 396.63 SF | 1.95 | 46.96 | 164.08 | 984.47 | (58.70) | 925.77 |
| 85. R&R Suspended ceiling grid - 2' x 4' | 396.63 SF | 2.41 | 18.09 | 194.80 | 1,168.77 | (22.61) | 1,146.16 |
| 86. Suspended ceiling tile - 2' x 4' | 396.63 SF | 2.42 | 40.93 | 200.14 | 1,200.91 | (51.17) | 1,149.74 |
| 87. R&R Sprinkler head only | 5.00 EA | 36.18 | 7.14 | 37.62 | 225.66 | (33.45) | 192.21 |
| 88. R&R Ceiling diffusers / grills - square, lay-in - 24" | 4.00 EA | 136.40 | 22.46 | 113.62 | 681.68 | (112.29) | 569.39 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Entry/Foyer**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 89. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 90. R&R Recessed light fixture - High grade | 12.00 EA | 179.88 | 54.41 | 442.58 | 2,655.55 | (272.06) | 2,383.49 |
| 91. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 92. R&R Exit sign - wired in | 3.00 EA | 143.76 | 13.88 | 89.04 | 534.20 | (69.40) | 464.80 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 93. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 177.20 LF | 3.82 | 0.99 | 135.58 | 813.47 | (0.00) | 813.47 |
| 94. Apply anti-microbial agent to more than the ceiling perimeter | 708.82 SF | 0.31 | 2.84 | 44.50 | 267.07 | (0.00) | 267.07 |
| 95. 1/2" drywall - hung, taped, floated, ready for paint | 708.82 SF | 3.18 | 35.72 | 457.96 | 2,747.73 | (44.66) | 2,703.07 |
| 96. Add for bullnose (rounded) corners | 708.82 SF | 0.27 | 0.57 | 38.40 | 230.35 | (0.71) | 229.64 |
| 97. Tape joint for new to existing drywall - per LF | 177.20 LF | 11.66 | 4.96 | 414.24 | 2,485.35 | (6.20) | 2,479.15 |
| 98. Scrape part of the walls & prep for paint | 487.11 SF | 0.74 | 0.39 | 72.18 | 433.03 | (1.95) | 431.08 |
| 99. Texture drywall - machine - knockdown | 1,195.93 SF | 1.11 | 4.78 | 266.46 | 1,598.72 | (5.98) | 1,592.74 |
| 100. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 101. Seal the walls w/PVA primer - one coat | 1,195.93 SF | 0.69 | 5.74 | 166.18 | 997.11 | (28.70) | 968.41 |
| 102. Paint the walls - two coats | 1,195.93 SF | 1.18 | 29.66 | 288.18 | 1,729.04 | (148.30) | 1,580.74 |
| 103. R&R Drinking fountain with cooler | 1.00 EA | 1,375.34 | 64.33 | 287.92 | 1,727.59 | (321.66) | 1,405.93 |
| 104. R&R Light fixture - wall sconce - Premium grade | 2.00 EA | 331.70 | 44.00 | 141.48 | 848.88 | (220.00) | 628.88 |
| 105. Tear out trim and bag for disposal - up to Cat 3 | 143.37 LF | 1.10 | 2.52 | 32.04 | 192.27 | (0.00) | 192.27 |
| 106. Baseboard - 3 1/4" stain grade | 143.37 LF | 5.06 | 26.95 | 150.50 | 902.90 | (33.69) | 869.21 |
| 107. Stain & finish baseboard | 143.37 LF | 1.83 | 2.52 | 52.98 | 317.87 | (12.62) | 305.25 |
| **Floor** | | | | | | | |
| 108. Tear out non-salvageable tile floor & bag for disposal | 396.63 SF | 4.28 | 7.93 | 341.10 | 2,046.61 | (0.00) | 2,046.61 |
| 109. Remove Mortar bed for tile floors | 396.63 SF | 2.05 | 0.00 | 162.62 | 975.71 | (0.00) | 975.71 |
| 110. Apply anti-microbial agent to the floor | 396.63 SF | 0.31 | 1.59 | 24.92 | 149.47 | (0.00) | 149.47 |
| 111. Mortar bed for tile floors | 396.63 SF | 4.09 | 61.24 | 336.68 | 2,020.14 | (114.82) | 1,905.32 |
| 112. Tile floor covering - High grade | 396.63 SF | 12.13 | 224.33 | 1,007.08 | 6,042.53 | (420.63) | 5,621.90 |
| 113. Grout sealer | 396.63 SF | 1.07 | 5.08 | 85.90 | 515.37 | (25.38) | 489.99 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Entry/Foyer**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Entry/Foyer** | | | 746.06 | 6,051.38 | 36,308.12 | 2,061.39 | 34,246.73 |



**Office 1**                                                  **Height: 8'**

|  |  |
|---|---|
| 438.47  SF Walls | 195.68  SF Ceiling |
| 634.16  SF Walls & Ceiling | 195.68  SF Floor |
| 21.74  SY Flooring | 54.81  LF Floor Perimeter |
| 54.81  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 114.  Remove wet suspended ceiling tile and bag for disposal | 195.68 SF | 0.50 | 1.10 | 19.78 | 118.72 | (0.00) | 118.72 |
| 115.  Tear out and bag wet insulation | 195.68 SF | 0.95 | 1.25 | 37.44 | 224.59 | (0.00) | 224.59 |
| 116.  Batt insulation - 12" - R38 - paper / foil faced | 195.68 SF | 1.95 | 23.17 | 80.96 | 485.71 | (28.96) | 456.75 |
| 117.  R&R Suspended ceiling grid - 2' x 4' | 195.68 SF | 2.41 | 8.92 | 96.10 | 576.61 | (11.15) | 565.46 |
| 118.  Suspended ceiling tile - 2' x 4' | 195.68 SF | 2.42 | 20.19 | 98.76 | 592.50 | (25.24) | 567.26 |
| 119.  R&R Sprinkler head only | 1.00 EA | 36.18 | 1.43 | 7.52 | 45.13 | (6.69) | 38.44 |
| 120.  R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 121.  R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 122.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 123.  R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 124.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 54.81 LF | 3.82 | 0.31 | 41.94 | 251.62 | (0.00) | 251.62 |
| 125.  Apply anti-microbial agent to more than the ceiling perimeter | 219.24 SF | 0.31 | 0.88 | 13.78 | 82.62 | (0.00) | 82.62 |
| 126.  1/2" drywall - hung, taped, floated, ready for paint | 219.24 SF | 3.18 | 11.05 | 141.66 | 849.89 | (13.81) | 836.08 |
| 127.  Add for bullnose (rounded) corners | 219.24 SF | 0.27 | 0.18 | 11.88 | 71.25 | (0.22) | 71.03 |
| 128.  Tape joint for new to existing drywall - per LF | 54.81 LF | 11.66 | 1.53 | 128.12 | 768.73 | (1.92) | 766.81 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Office 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 129. Scrape part of the walls & prep for paint | 219.24 SF | 0.74 | 0.18 | 32.48 | 194.90 | (0.88) | 194.02 |
| 130. Texture drywall - machine - knockdown | 438.47 SF | 1.11 | 1.75 | 97.70 | 586.15 | (2.19) | 583.96 |
| 131. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 132. Seal the walls w/PVA primer - one coat | 438.47 SF | 0.69 | 2.10 | 60.92 | 365.56 | (10.52) | 355.04 |
| 133. Paint the walls - two coats | 438.47 SF | 1.18 | 10.87 | 105.66 | 633.92 | (54.37) | 579.55 |
| 134. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 211.35 | 21.54 | 88.84 | 533.08 | (26.93) | 506.15 |
| 135. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 136. Interior door - birch - slab only | 3.00 EA | 216.36 | 31.08 | 136.04 | 816.20 | (58.27) | 757.93 |
| 137. Stain & finish door slab only (per side) | 6.00 EA | 68.10 | 4.67 | 82.66 | 495.93 | (23.35) | 472.58 |
| 138. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 139. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 140. Tear out trim and bag for disposal - up to Cat 3 | 54.81 LF | 1.10 | 0.96 | 12.26 | 73.51 | (0.00) | 73.51 |
| 141. Baseboard - 3 1/4" stain grade | 54.81 LF | 5.06 | 10.30 | 57.52 | 345.16 | (12.88) | 332.28 |
| 142. Stain & finish baseboard | 54.81 LF | 1.83 | 0.96 | 20.26 | 121.52 | (4.82) | 116.70 |
| **Floor** | | | | | | | |
| 143. Tear out wet non-salvageable glue down carpet, cut/bag | 195.68 SF | 1.19 | 1.25 | 46.84 | 280.95 | (0.00) | 280.95 |
| 144. Apply anti-microbial agent to the floor | 195.68 SF | 0.31 | 0.78 | 12.30 | 73.74 | (0.00) | 73.74 |
| 145. Glue down carpet - High grade | 342.67 SF | 3.63 | 79.50 | 264.68 | 1,588.07 | (397.50) | 1,190.57 |
| **Totals: Office 1** | | | **278.40** | **2,037.12** | **12,222.12** | **891.89** | **11,330.23** |



| Closet 1 | | Height: 8' |
|---|---|---|
| 127.92 SF Walls | 14.43 SF Ceiling | |
| 142.35 SF Walls & Ceiling | 14.43 SF Floor | |
| 1.60 SY Flooring | 15.99 LF Floor Perimeter | |
| 15.99 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Closet 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 146. Remove wet suspended ceiling tile and bag for disposal | 14.43 SF | 0.50 | 0.08 | 1.46 | 8.76 | (0.00) | 8.76 |
| 147. Tear out and bag wet insulation | 14.43 SF | 0.95 | 0.09 | 2.76 | 16.56 | (0.00) | 16.56 |
| 148. Batt insulation - 12" - R38 - paper / foil faced | 14.43 SF | 1.95 | 1.71 | 5.96 | 35.81 | (2.14) | 33.67 |
| 149. R&R Suspended ceiling grid - 2' x 4' | 14.43 SF | 2.41 | 0.66 | 7.10 | 42.53 | (0.82) | 41.71 |
| 150. Suspended ceiling tile - 2' x 4' | 14.43 SF | 2.42 | 1.49 | 7.28 | 43.69 | (1.86) | 41.83 |
| 151. R&R Sprinkler head only | 1.00 EA | 36.18 | 1.43 | 7.52 | 45.13 | (6.69) | 38.44 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 152. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 15.99 LF | 3.82 | 0.09 | 12.24 | 73.41 | (0.00) | 73.41 |
| 153. Apply anti-microbial agent to the surface area | 32.00 SF | 0.31 | 0.13 | 2.00 | 12.05 | (0.00) | 12.05 |
| 154. 1/2" drywall - hung, taped, floated, ready for paint | 32.00 SF | 3.18 | 1.61 | 20.68 | 124.05 | (2.02) | 122.03 |
| 155. Add for bullnose (rounded) corners | 32.00 SF | 0.27 | 0.03 | 1.72 | 10.39 | (0.03) | 10.36 |
| 156. Tape joint for new to existing drywall - per LF | 15.99 LF | 11.66 | 0.45 | 37.38 | 224.27 | (0.56) | 223.71 |
| 157. Scrape part of the walls & prep for paint | 95.92 SF | 0.74 | 0.08 | 14.22 | 85.28 | (0.38) | 84.90 |
| 158. Texture drywall - machine - knockdown | 127.92 SF | 1.11 | 0.51 | 28.50 | 171.00 | (0.64) | 170.36 |
| 159. Seal the walls w/PVA primer - one coat | 127.92 SF | 0.69 | 0.61 | 17.78 | 106.65 | (3.07) | 103.58 |
| 160. Paint the walls - two coats | 127.92 SF | 1.18 | 3.17 | 30.84 | 184.96 | (15.86) | 169.10 |
| 161. R&R Shelving - wire (vinyl coated) | 10.00 LF | 16.96 | 2.36 | 34.40 | 206.36 | (2.95) | 203.41 |
| 162. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 163. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 164. Tear out trim and bag for disposal - up to Cat 3 | 15.99 LF | 1.10 | 0.28 | 3.58 | 21.45 | (0.00) | 21.45 |
| 165. Baseboard - 3 1/4" stain grade | 15.99 LF | 5.06 | 3.01 | 16.78 | 100.70 | (3.76) | 96.94 |
| 166. Stain & finish baseboard | 15.99 LF | 1.83 | 0.28 | 5.92 | 35.46 | (1.41) | 34.05 |
| **Floor** | | | | | | | |
| 167. Tear out non-salvageable tile floor & bag for disposal | 14.43 SF | 4.28 | 0.29 | 12.42 | 74.47 | (0.00) | 74.47 |
| 168. Remove Mortar bed for tile floors | 14.43 SF | 2.05 | 0.00 | 5.92 | 35.50 | (0.00) | 35.50 |
| 169. Apply anti-microbial agent to the floor | 14.43 SF | 0.31 | 0.06 | 0.92 | 5.45 | (0.00) | 5.45 |
| 170. Mortar bed for tile floors | 14.43 SF | 4.09 | 2.23 | 12.24 | 73.49 | (4.18) | 69.31 |
| 171. Tile floor covering - High grade | 14.43 SF | 12.13 | 8.16 | 36.64 | 219.84 | (15.30) | 204.54 |
| 172. Grout sealer | 14.43 SF | 1.07 | 0.18 | 3.12 | 18.74 | (0.92) | 17.82 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Closet 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Closet 1** | | | 40.91 | 402.30 | 2,413.40 | 89.79 | 2,323.61 |



**Bathroom 1**                                                      **Height: 8'**

259.56 SF Walls                      57.56 SF Ceiling
317.13 SF Walls & Ceiling            57.56 SF Floor
6.40 SY Flooring                     32.45 LF Floor Perimeter
32.45 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 173. Remove wet suspended ceiling tile and bag for disposal | 57.56 SF | 0.50 | 0.32 | 5.82 | 34.92 | (0.00) | 34.92 |
| 174. Tear out and bag wet insulation | 57.56 SF | 0.95 | 0.37 | 11.02 | 66.07 | (0.00) | 66.07 |
| 175. Batt insulation - 12" - R38 - paper / foil faced | 57.56 SF | 1.95 | 6.82 | 23.80 | 142.86 | (8.52) | 134.34 |
| 176. R&R Suspended ceiling grid - 2' x 4' | 57.56 SF | 2.41 | 2.62 | 28.26 | 169.60 | (3.28) | 166.32 |
| 177. Suspended ceiling tile - 2' x 4' | 57.56 SF | 2.42 | 5.94 | 29.04 | 174.28 | (7.43) | 166.85 |
| 178. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 179. R&R Bathroom ventilation fan | 1.00 EA | 143.43 | 5.13 | 29.72 | 178.28 | (25.64) | 152.64 |
| 180. R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 181. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 182. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 32.45 LF | 3.82 | 0.18 | 24.84 | 148.98 | (0.00) | 148.98 |
| 183. Apply anti-microbial agent to more than the ceiling perimeter | 129.78 SF | 0.31 | 0.52 | 8.14 | 48.89 | (0.00) | 48.89 |
| 184. 1/2" drywall - hung, taped, floated, ready for paint | 129.78 SF | 3.18 | 6.54 | 83.84 | 503.08 | (8.18) | 494.90 |
| 185. Add for bullnose (rounded) corners | 129.78 SF | 0.27 | 0.10 | 7.02 | 42.16 | (0.13) | 42.03 |
| 186. Tape joint for new to existing drywall - per LF | 32.45 LF | 11.66 | 0.91 | 75.86 | 455.14 | (1.14) | 454.00 |
| 187. Scrape part of the walls & prep for paint | 129.78 SF | 0.74 | 0.10 | 19.22 | 115.36 | (0.52) | 114.84 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### CONTINUED - Bathroom 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 188. Texture drywall - machine - knockdown | 259.56 SF | 1.11 | 1.04 | 57.82 | 346.97 | (1.30) | 345.67 |
| 189. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 190. Seal the walls w/PVA primer - one coat | 259.56 SF | 0.69 | 1.25 | 36.08 | 216.43 | (6.23) | 210.20 |
| 191. Paint the walls - two coats | 259.56 SF | 1.18 | 6.44 | 62.54 | 375.26 | (32.19) | 343.07 |
| 192. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 193. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 194. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 195. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 196. Tear out trim and bag for disposal - up to Cat 3 | 32.45 LF | 1.10 | 0.57 | 7.26 | 43.53 | (0.00) | 43.53 |
| 197. Baseboard - 3 1/4" stain grade | 32.45 LF | 5.06 | 6.10 | 34.06 | 204.36 | (7.63) | 196.73 |
| 198. Stain & finish baseboard | 32.45 LF | 1.83 | 0.57 | 12.00 | 71.95 | (2.86) | 69.09 |
| **Floor** | | | | | | | |
| 199. Tear out non-salvageable tile floor & bag for disposal | 57.56 SF | 4.28 | 1.15 | 49.52 | 297.03 | (0.00) | 297.03 |
| 200. Remove Mortar bed for tile floors | 57.56 SF | 2.05 | 0.00 | 23.60 | 141.60 | (0.00) | 141.60 |
| 201. Apply anti-microbial agent to the floor | 57.56 SF | 0.31 | 0.23 | 3.60 | 21.67 | (0.00) | 21.67 |
| 202. Mortar bed for tile floors | 57.56 SF | 4.09 | 8.89 | 48.86 | 293.17 | (16.66) | 276.51 |
| 203. Tile floor covering - High grade | 57.56 SF | 12.13 | 32.56 | 146.16 | 876.92 | (61.04) | 815.88 |
| 204. Grout sealer | 57.56 SF | 1.07 | 0.74 | 12.46 | 74.79 | (3.68) | 71.11 |
| **Fixtures** | | | | | | | |
| 205. R&R Vanity with cultured marble or solid surface top | 2.00 LF | 273.25 | 28.50 | 115.00 | 690.00 | (106.87) | 583.13 |
| 206. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 148.34 | 0.00 | 29.66 | 178.00 | (0.00) | 178.00 |
| 207. R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |
| 208. R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |
| 209. Toilet - Detach & reset | 1.00 EA | 300.51 | 0.60 | 60.22 | 361.33 | (0.00) | 361.33 |
| 210. R&R Plumbing fixture supply line | 1.00 EA | 31.24 | 0.55 | 6.38 | 38.17 | (2.74) | 35.43 |
| 211. Clean toilet | 1.00 EA | 26.59 | 0.00 | 5.32 | 31.91 | (0.00) | 31.91 |
| 212. Bathroom mirror - Detach & reset | 4.00 SF | 11.66 | 0.00 | 9.32 | 55.96 | (0.00) | 55.96 |
| 213. Clean mirror | 4.00 SF | 0.86 | 0.00 | 0.68 | 4.12 | (0.00) | 4.12 |
| 214. R&R Shower curtain rod | 1.00 EA | 42.62 | 1.31 | 8.78 | 52.71 | (4.92) | 47.79 |
| **Totals: Bathroom 1** | | | **174.82** | **1,500.18** | **9,001.06** | **502.06** | **8,499.00** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



**Office 2**                                                                                        **Height: 8'**

| | |
|---|---|
| 543.56 SF Walls | 259.26 SF Ceiling |
| 802.81 SF Walls & Ceiling | 259.26 SF Floor |
| 28.81 SY Flooring | 67.94 LF Floor Perimeter |
| 67.94 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 215. Remove wet suspended ceiling tile and bag for disposal | 259.26 SF | 0.50 | 1.45 | 26.22 | 157.30 | (0.00) | 157.30 |
| 216. Tear out and bag wet insulation | 259.26 SF | 0.95 | 1.66 | 49.60 | 297.56 | (0.00) | 297.56 |
| 217. Batt insulation - 12" - R38 - paper / foil faced | 259.26 SF | 1.95 | 30.70 | 107.26 | 643.52 | (38.37) | 605.15 |
| 218. R&R Suspended ceiling grid - 2' x 4' | 259.26 SF | 2.41 | 11.82 | 127.32 | 763.96 | (14.78) | 749.18 |
| 219. Suspended ceiling tile - 2' x 4' | 259.26 SF | 2.42 | 26.76 | 130.84 | 785.01 | (33.44) | 751.57 |
| 220. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 221. R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 222. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 223. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 224. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 225. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 67.95 LF | 3.82 | 0.38 | 52.00 | 311.95 | (0.00) | 311.95 |
| 226. Apply anti-microbial agent to more than the ceiling perimeter | 271.78 SF | 0.31 | 1.09 | 17.08 | 102.42 | (0.00) | 102.42 |
| 227. 1/2" drywall - hung, taped, floated, ready for paint | 271.78 SF | 3.18 | 13.70 | 175.60 | 1,053.56 | (17.12) | 1,036.44 |
| 228. Add for bullnose (rounded) corners | 271.78 SF | 0.27 | 0.22 | 14.72 | 88.32 | (0.27) | 88.05 |
| 229. Tape joint for new to existing drywall - per LF | 67.95 LF | 11.66 | 1.90 | 158.84 | 953.04 | (2.38) | 950.66 |
| 230. Scrape part of the walls & prep for paint | 271.78 SF | 0.74 | 0.22 | 40.26 | 241.60 | (1.09) | 240.51 |
| 231. Texture drywall - machine - knockdown | 543.56 SF | 1.11 | 2.17 | 121.12 | 726.64 | (2.72) | 723.92 |
| 232. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 233. Seal the walls w/PVA primer - one coat | 543.56 SF | 0.69 | 2.61 | 75.54 | 453.21 | (13.05) | 440.16 |
| 234. Paint the walls - two coats | 543.56 SF | 1.18 | 13.48 | 130.98 | 785.86 | (67.40) | 718.46 |
| 235. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 236. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Office 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 237. Interior door - birch - slab only | 3.00 EA | 216.36 | 31.08 | 136.04 | 816.20 | (58.27) | 757.93 |
| 238. Stain & finish door slab only (per side) | 6.00 EA | 68.10 | 4.67 | 82.66 | 495.93 | (23.35) | 472.58 |
| 239. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 240. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 241. Tear out trim and bag for disposal - up to Cat 3 | 67.95 LF | 1.10 | 1.20 | 15.20 | 91.15 | (0.00) | 91.15 |
| 242. Baseboard - 3 1/4" stain grade | 67.95 LF | 5.06 | 12.77 | 71.32 | 427.92 | (15.97) | 411.95 |
| 243. Stain & finish baseboard | 67.95 LF | 1.83 | 1.20 | 25.12 | 150.67 | (5.98) | 144.69 |
| **Floor** | | | | | | | |
| 244. Tear out wet non-salvageable glue down carpet, cut/bag | 259.26 SF | 1.19 | 1.66 | 62.04 | 372.22 | (0.00) | 372.22 |
| 245. Apply anti-microbial agent to the floor | 259.26 SF | 0.31 | 1.04 | 16.28 | 97.69 | (0.00) | 97.69 |
| 246. Glue down carpet - High grade | 409.33 SF | 3.63 | 94.96 | 316.18 | 1,897.01 | (474.82) | 1,422.19 |
| **Totals: Office 2** | | | **321.78** | **2,433.88** | **14,602.58** | **1,052.92** | **13,549.66** |



**Office 3**                                                                    **Height: 8'**

| | |
|---|---|
| 412.74 SF Walls | 173.05 SF Ceiling |
| 585.79 SF Walls & Ceiling | 173.05 SF Floor |
| 19.23 SY Flooring | 51.59 LF Floor Perimeter |
| 51.59 LF Ceil. Perimeter | |



**Subroom: Closet 3 (1)**                                                        **Height: 8'**

| | |
|---|---|
| 147.05 SF Walls | 16.40 SF Ceiling |
| 163.45 SF Walls & Ceiling | 16.40 SF Floor |
| 1.82 SY Flooring | 18.38 LF Floor Perimeter |
| 18.38 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 247. Remove wet suspended ceiling tile and bag for disposal | 189.45 SF | 0.50 | 1.06 | 19.16 | 114.95 | (0.00) | 114.95 |
| 248. Tear out and bag wet insulation | 189.45 SF | 0.95 | 1.21 | 36.24 | 217.43 | (0.00) | 217.43 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Office 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 249. Batt insulation - 12" - R38 - paper / foil faced | 189.45 SF | 1.95 | 22.43 | 78.36 | 470.22 | (28.04) | 442.18 |
| 250. R&R Suspended ceiling grid - 2' x 4' | 189.45 SF | 2.41 | 8.64 | 93.02 | 558.23 | (10.80) | 547.43 |
| 251. Suspended ceiling tile - 2' x 4' | 189.45 SF | 2.42 | 19.55 | 95.62 | 573.64 | (24.44) | 549.20 |
| 252. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 253. R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 254. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 255. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 256. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| 257. Tear out wet drywall, cleanup, bag for disposal | 559.79 SF | 1.17 | 9.40 | 132.88 | 797.23 | (0.00) | 797.23 |
| 258. Apply anti-microbial agent to the walls | 559.79 SF | 0.31 | 2.24 | 35.14 | 210.91 | (0.00) | 210.91 |
| 259. 1/2" drywall - hung, taped, floated, ready for paint | 559.79 SF | 3.18 | 28.21 | 361.66 | 2,170.00 | (35.27) | 2,134.73 |
| 260. Add for bullnose (rounded) corners | 559.79 SF | 0.27 | 0.45 | 30.32 | 181.91 | (0.56) | 181.35 |
| 261. Texture drywall - machine - knockdown | 559.79 SF | 1.11 | 2.24 | 124.72 | 748.33 | (2.80) | 745.53 |
| 262. Seal the walls w/PVA primer - one coat | 559.79 SF | 0.69 | 2.69 | 77.80 | 466.75 | (13.43) | 453.32 |
| 263. Paint the walls - two coats | 559.79 SF | 1.18 | 13.88 | 134.90 | 809.33 | (69.41) | 739.92 |
| 264. R&R Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 255.38 | 14.29 | 53.94 | 323.61 | (17.87) | 305.74 |
| 265. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 266. Interior door - birch - slab only | 3.00 EA | 216.36 | 31.08 | 136.04 | 816.20 | (58.27) | 757.93 |
| 267. Stain & finish door slab only (per side) | 6.00 EA | 68.10 | 4.67 | 82.66 | 495.93 | (23.35) | 472.58 |
| 268. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 269. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 270. Tear out trim and bag for disposal - up to Cat 3 | 69.97 LF | 1.10 | 1.23 | 15.64 | 93.84 | (0.00) | 93.84 |
| 271. Baseboard - 3 1/4" stain grade | 69.97 LF | 5.06 | 13.15 | 73.46 | 440.66 | (16.44) | 424.22 |
| 272. Stain & finish baseboard | 69.97 LF | 1.83 | 1.23 | 25.86 | 155.14 | (6.16) | 148.98 |
| **Floor** | | | | | | | |
| 273. Tear out wet non-salvageable glue down carpet, cut/bag | 189.45 SF | 1.19 | 1.21 | 45.34 | 272.00 | (0.00) | 272.00 |
| 274. Apply anti-microbial agent to the floor | 189.45 SF | 0.31 | 0.76 | 11.90 | 71.39 | (0.00) | 71.39 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Office 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 275. Glue down carpet - High grade | 340.50 SF | 3.63 | 79.00 | 263.00 | 1,578.02 | (394.98) | 1,183.04 |
| **Totals: Office 3** | | | **312.89** | **2,271.58** | **13,629.18** | **972.27** | **12,656.91** |



**Office 4**        **Height: 8'**

| | |
|---|---|
| 451.03 SF Walls | 170.78 SF Ceiling |
| 621.81 SF Walls & Ceiling | 170.78 SF Floor |
| 18.98 SY Flooring | 56.38 LF Floor Perimeter |
| 56.38 LF Ceil. Perimeter | |

**Subroom: Closet 2 (1)**        **Height: 8'**

| | |
|---|---|
| 146.93 SF Walls | 16.35 SF Ceiling |
| 163.28 SF Walls & Ceiling | 16.35 SF Floor |
| 1.82 SY Flooring | 18.37 LF Floor Perimeter |
| 18.37 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 276. Remove wet suspended ceiling tile and bag for disposal | 187.13 SF | 0.50 | 1.05 | 18.94 | 113.56 | (0.00) | 113.56 |
| 277. Tear out and bag wet insulation | 187.13 SF | 0.95 | 1.20 | 35.80 | 214.77 | (0.00) | 214.77 |
| 278. Batt insulation - 12" - R38 - paper / foil faced | 187.13 SF | 1.95 | 22.16 | 77.42 | 464.48 | (27.70) | 436.78 |
| 279. R&R Suspended ceiling grid - 2' x 4' | 187.13 SF | 2.41 | 8.53 | 91.90 | 551.42 | (10.67) | 540.75 |
| 280. Suspended ceiling tile - 2' x 4' | 187.13 SF | 2.42 | 19.31 | 94.44 | 566.60 | (24.14) | 542.46 |
| 281. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 282. R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 283. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 284. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 285. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Office 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 286. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 74.74 LF | 3.82 | 0.42 | 57.18 | 343.11 | (0.00) | 343.11 |
| 287. Apply anti-microbial agent to more than the ceiling perimeter | 298.98 SF | 0.31 | 1.20 | 18.78 | 112.66 | (0.00) | 112.66 |
| 288. 1/2" drywall - hung, taped, floated, ready for paint | 298.98 SF | 3.18 | 15.07 | 193.18 | 1,159.01 | (18.84) | 1,140.17 |
| 289. Add for bullnose (rounded) corners | 298.98 SF | 0.27 | 0.24 | 16.18 | 97.14 | (0.30) | 96.84 |
| 290. Tape joint for new to existing drywall - per LF | 74.74 LF | 11.66 | 2.09 | 174.72 | 1,048.28 | (2.62) | 1,045.66 |
| 291. Scrape part of the walls & prep for paint | 298.98 SF | 0.74 | 0.24 | 44.30 | 265.79 | (1.20) | 264.59 |
| 292. Texture drywall - machine - knockdown | 597.96 SF | 1.11 | 2.39 | 133.22 | 799.35 | (2.99) | 796.36 |
| 293. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 294. Seal the walls w/PVA primer - one coat | 597.96 SF | 0.69 | 2.87 | 83.10 | 498.56 | (14.35) | 484.21 |
| 295. Paint the walls - two coats | 597.96 SF | 1.18 | 14.83 | 144.08 | 864.50 | (74.15) | 790.35 |
| 296. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 297. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 298. Interior door - birch - slab only | 3.00 EA | 216.36 | 31.08 | 136.04 | 816.20 | (58.27) | 757.93 |
| 299. Stain & finish door slab only (per side) | 6.00 EA | 68.10 | 4.67 | 82.66 | 495.93 | (23.35) | 472.58 |
| 300. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 301. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 302. R&R Shelving - wire (vinyl coated) | 4.00 LF | 16.96 | 0.94 | 13.74 | 82.52 | (1.18) | 81.34 |
| 303. Tear out trim and bag for disposal - up to Cat 3 | 74.74 LF | 1.10 | 1.32 | 16.70 | 100.23 | (0.00) | 100.23 |
| 304. Baseboard - 3 1/4" stain grade | 74.74 LF | 5.06 | 14.05 | 78.46 | 470.69 | (17.56) | 453.13 |
| 305. Stain & finish baseboard | 74.74 LF | 1.83 | 1.32 | 27.62 | 165.71 | (6.58) | 159.13 |
| **Floor** | | | | | | | |
| 306. Tear out wet non-salvageable glue down carpet, cut/bag | 187.04 SF | 1.19 | 1.20 | 44.76 | 268.54 | (0.00) | 268.54 |
| 307. Apply anti-microbial agent to the floor | 187.04 SF | 0.31 | 0.75 | 11.76 | 70.49 | (0.00) | 70.49 |
| 308. Glue down carpet - High grade | 339.83 SF | 3.63 | 78.84 | 262.48 | 1,574.90 | (394.20) | 1,180.70 |
| **Totals:  Office 4** | | | **290.81** | **2,339.12** | **14,034.28** | **962.01** | **13,072.27** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



allway (3)

Bathroom 2

Closet

**Bathroom 2**                                                                                          **Height: 8'**

194.44  SF Walls                    36.11  SF Ceiling
230.55  SF Walls & Ceiling          36.11  SF Floor
4.01  SY Flooring                   24.31  LF Floor Perimeter
24.31  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 309. Remove wet suspended ceiling tile and bag for disposal | 36.11 SF | 0.50 | 0.20 | 3.66 | 21.92 | (0.00) | 21.92 |
| 310. Tear out and bag wet insulation | 36.11 SF | 0.95 | 0.23 | 6.90 | 41.43 | (0.00) | 41.43 |
| 311. Batt insulation - 12" - R38 - paper / foil faced | 36.11 SF | 1.95 | 4.28 | 14.94 | 89.63 | (5.34) | 84.29 |
| 312. R&R Suspended ceiling grid - 2' x 4' | 36.11 SF | 2.41 | 1.65 | 17.76 | 106.43 | (2.06) | 104.37 |
| 313. Suspended ceiling tile - 2' x 4' | 36.11 SF | 2.42 | 3.73 | 18.22 | 109.34 | (4.66) | 104.68 |
| 314. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 315. R&R Bathroom ventilation fan | 1.00 EA | 143.43 | 5.13 | 29.72 | 178.28 | (25.64) | 152.64 |
| 316. R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 317. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 318. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 24.31 LF | 3.82 | 0.14 | 18.60 | 111.60 | (0.00) | 111.60 |
| 319. Apply anti-microbial agent to more than the ceiling perimeter | 97.22 SF | 0.31 | 0.39 | 6.10 | 36.63 | (0.00) | 36.63 |
| 320. 1/2" drywall - hung, taped, floated, ready for paint | 97.22 SF | 3.18 | 4.90 | 62.82 | 376.88 | (6.12) | 370.76 |
| 321. Add for bullnose (rounded) corners | 97.22 SF | 0.27 | 0.08 | 5.28 | 31.61 | (0.10) | 31.51 |
| 322. Tape joint for new to existing drywall - per LF | 24.31 LF | 11.66 | 0.68 | 56.84 | 340.97 | (0.85) | 340.12 |
| 323. Scrape part of the walls & prep for paint | 97.22 SF | 0.74 | 0.08 | 14.40 | 86.42 | (0.39) | 86.03 |
| 324. Texture drywall - machine - knockdown | 194.44 SF | 1.11 | 0.78 | 43.32 | 259.93 | (0.97) | 258.96 |
| 325. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 326. Seal more than the floor perimeter w/PVA primer - one coat | 97.22 SF | 0.69 | 0.47 | 13.52 | 81.07 | (2.33) | 78.74 |
| 327. Paint more than the floor perimeter - two coats | 97.22 SF | 1.18 | 2.41 | 23.42 | 140.55 | (12.06) | 128.49 |
| 328. Remove Ceramic/porcelain tile - High grade | 97.22 SF | 2.73 | 0.00 | 53.08 | 318.49 | (0.00) | 318.49 |
| 329. R&R 1/2" Cement board | 97.22 SF | 5.11 | 12.37 | 101.84 | 611.01 | (23.19) | 587.82 |
| 330. Ceramic/porcelain tile - High grade | 97.22 SF | 13.48 | 56.62 | 273.42 | 1,640.57 | (70.78) | 1,569.79 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

CONTINUED - Bathroom 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 331. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 332. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 333. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 334. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 335. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 336. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 337. Tear out trim and bag for disposal - up to Cat 3 | 24.31 LF | 1.10 | 0.43 | 5.42 | 32.59 | (0.00) | 32.59 |
| 338. Baseboard - 3 1/4" stain grade | 24.31 LF | 5.06 | 4.57 | 25.52 | 153.10 | (5.71) | 147.39 |
| 339. Stain & finish baseboard | 24.31 LF | 1.83 | 0.43 | 8.98 | 53.90 | (2.14) | 51.76 |
| **Floor** | | | | | | | |
| 340. Tear out non-salvageable tile floor & bag for disposal | 36.11 SF | 4.28 | 0.72 | 31.06 | 186.33 | (0.00) | 186.33 |
| 341. Remove Mortar bed for tile floors | 36.11 SF | 2.05 | 0.00 | 14.80 | 88.83 | (0.00) | 88.83 |
| 342. Apply anti-microbial agent to the floor | 36.11 SF | 0.31 | 0.14 | 2.26 | 13.59 | (0.00) | 13.59 |
| 343. Mortar bed for tile floors | 36.11 SF | 4.09 | 5.58 | 30.66 | 183.93 | (10.45) | 173.48 |
| 344. Tile floor covering - High grade | 36.11 SF | 12.13 | 20.42 | 91.68 | 550.11 | (38.29) | 511.82 |
| 345. Grout sealer | 36.11 SF | 1.07 | 0.46 | 7.82 | 46.92 | (2.31) | 44.61 |
| **Fixtures** | | | | | | | |
| 346. R&R Vanity with cultured marble or solid surface top | 2.00 LF | 273.25 | 28.50 | 115.00 | 690.00 | (106.87) | 583.13 |
| 347. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 148.34 | 0.00 | 29.66 | 178.00 | (0.00) | 178.00 |
| 348. R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |
| 349. R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |
| 350. Toilet - Detach & reset | 1.00 EA | 300.51 | 0.60 | 60.22 | 361.33 | (0.00) | 361.33 |
| 351. R&R Plumbing fixture supply line | 1.00 EA | 31.24 | 0.55 | 6.38 | 38.17 | (2.74) | 35.43 |
| 352. Clean toilet | 1.00 EA | 26.59 | 0.00 | 5.32 | 31.91 | (0.00) | 31.91 |
| **Totals:  Bathroom 2** | | | **211.32** | **1,630.26** | **9,781.14** | **524.10** | **9,257.04** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



**Office 5**                                                                                          **Height: 8'**

| | |
|---|---|
| 330.25 SF Walls | 88.33 SF Ceiling |
| 418.58 SF Walls & Ceiling | 88.33 SF Floor |
| 9.81 SY Flooring | 41.28 LF Floor Perimeter |
| 41.28 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 353. Remove wet suspended ceiling tile and bag for disposal | 88.33 SF | 0.50 | 0.49 | 8.94 | 53.60 | (0.00) | 53.60 |
| 354. Tear out and bag wet insulation | 88.33 SF | 0.95 | 0.57 | 16.90 | 101.38 | (0.00) | 101.38 |
| 355. Batt insulation - 12" - R38 - paper / foil faced | 88.33 SF | 1.95 | 10.46 | 36.54 | 219.24 | (13.07) | 206.17 |
| 356. R&R Suspended ceiling grid - 2' x 4' | 88.33 SF | 2.41 | 4.03 | 43.38 | 260.29 | (5.03) | 255.26 |
| 357. Suspended ceiling tile - 2' x 4' | 88.33 SF | 2.42 | 9.12 | 44.58 | 267.46 | (11.39) | 256.07 |
| 358. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 359. R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 360. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 361. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 362. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 363. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 41.28 LF | 3.82 | 0.23 | 31.58 | 189.50 | (0.00) | 189.50 |
| 364. Apply anti-microbial agent to more than the ceiling perimeter | 165.13 SF | 0.31 | 0.66 | 10.38 | 62.23 | (0.00) | 62.23 |
| 365. 1/2" drywall - hung, taped, floated, ready for paint | 165.13 SF | 3.18 | 8.32 | 106.68 | 640.11 | (10.40) | 629.71 |
| 366. Add for bullnose (rounded) corners | 165.13 SF | 0.27 | 0.13 | 8.94 | 53.66 | (0.17) | 53.49 |
| 367. Tape joint for new to existing drywall - per LF | 41.28 LF | 11.66 | 1.16 | 96.50 | 578.98 | (1.44) | 577.54 |
| 368. Scrape part of the walls & prep for paint | 165.13 SF | 0.74 | 0.13 | 24.46 | 146.79 | (0.66) | 146.13 |
| 369. Texture drywall - machine - knockdown | 330.25 SF | 1.11 | 1.32 | 73.58 | 441.48 | (1.65) | 439.83 |
| 370. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 371. Seal the walls w/PVA primer - one coat | 330.25 SF | 0.69 | 1.59 | 45.90 | 275.36 | (7.93) | 267.43 |
| 372. Paint the walls - two coats | 330.25 SF | 1.18 | 8.19 | 79.58 | 477.47 | (40.95) | 436.52 |
| 373. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 374. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Office 5

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 375. Interior door - birch - slab only | 3.00 EA | 216.36 | 31.08 | 136.04 | 816.20 | (58.27) | 757.93 |
| 376. Stain & finish door slab only (per side) | 6.00 EA | 68.10 | 4.67 | 82.66 | 495.93 | (23.35) | 472.58 |
| 377. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 378. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 379. R&R Shelving - wire (vinyl coated) | 4.00 LF | 16.96 | 0.94 | 13.74 | 82.52 | (1.18) | 81.34 |
| 380. Tear out trim and bag for disposal - up to Cat 3 | 41.28 LF | 1.10 | 0.73 | 9.22 | 55.36 | (0.00) | 55.36 |
| 381. Baseboard - 3 1/4" stain grade | 41.28 LF | 5.06 | 7.76 | 43.34 | 259.98 | (9.70) | 250.28 |
| 382. Stain & finish baseboard | 41.28 LF | 1.83 | 0.73 | 15.24 | 91.51 | (3.63) | 87.88 |
| **Floor** | | | | | | | |
| 383. Tear out wet non-salvageable glue down carpet, cut/bag | 88.33 SF | 1.19 | 0.57 | 21.14 | 126.82 | (0.00) | 126.82 |
| 384. Apply anti-microbial agent to the floor | 88.33 SF | 0.31 | 0.35 | 5.56 | 33.29 | (0.00) | 33.29 |
| 385. Glue down carpet - High grade | 226.00 SF | 3.63 | 52.43 | 174.56 | 1,047.37 | (262.16) | 785.21 |
| **Totals:  Office 5** | | | 210.70 | 1,611.10 | 9,666.37 | 734.89 | 8,931.48 |



**AV Room**                                    **Height: 8'**

| | |
|---|---|
| 309.83 SF Walls | 76.29 SF Ceiling |
| 386.12 SF Walls & Ceiling | 76.29 SF Floor |
| 8.48 SY Flooring | 38.73 LF Floor Perimeter |
| 38.73 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 386. Remove wet suspended ceiling tile and bag for disposal | 76.29 SF | 0.50 | 0.43 | 7.72 | 46.30 | (0.00) | 46.30 |
| 387. Tear out and bag wet insulation | 76.29 SF | 0.95 | 0.49 | 14.60 | 87.57 | (0.00) | 87.57 |
| 388. Batt insulation - 12" - R38 - paper / foil faced | 76.29 SF | 1.95 | 9.03 | 31.56 | 189.36 | (11.29) | 178.07 |
| 389. R&R Suspended ceiling grid - 2' x 4' | 76.29 SF | 2.41 | 3.48 | 37.46 | 224.79 | (4.35) | 220.44 |
| 390. Suspended ceiling tile - 2' x 4' | 76.29 SF | 2.42 | 7.87 | 38.50 | 230.99 | (9.84) | 221.15 |
| 391. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 392. R&R Ceiling diffusers / grills - square, lay-in - 24" | 1.00 EA | 136.40 | 5.61 | 28.40 | 170.41 | (28.07) | 142.34 |
| 393. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - AV Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 394.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 395.  Rough-in for audio/visual system (per SF) | 76.29 SF | 0.40 | 1.40 | 6.38 | 38.30 | (1.75) | 36.55 |
| 396.  R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 397.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 38.73 LF | 3.82 | 0.22 | 29.64 | 177.81 | (0.00) | 177.81 |
| 398.  Apply anti-microbial agent to more than the ceiling perimeter | 154.91 SF | 0.31 | 0.62 | 9.72 | 58.36 | (0.00) | 58.36 |
| 399.  1/2" drywall - hung, taped, floated, ready for paint | 154.91 SF | 3.18 | 7.81 | 100.08 | 600.50 | (9.76) | 590.74 |
| 400.  Add for bullnose (rounded) corners | 154.91 SF | 0.27 | 0.12 | 8.38 | 50.33 | (0.15) | 50.18 |
| 401.  Tape joint for new to existing drywall - per LF | 38.73 LF | 11.66 | 1.08 | 90.54 | 543.21 | (1.36) | 541.85 |
| 402.  Scrape part of the walls & prep for paint | 154.91 SF | 0.74 | 0.12 | 22.94 | 137.69 | (0.62) | 137.07 |
| 403.  Texture drywall - machine - knockdown | 309.83 SF | 1.11 | 1.24 | 69.02 | 414.17 | (1.55) | 412.62 |
| 404.  Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 405.  Seal the walls w/PVA primer - one coat | 309.83 SF | 0.69 | 1.49 | 43.06 | 258.33 | (7.44) | 250.89 |
| 406.  Paint the walls - two coats | 309.83 SF | 1.18 | 7.68 | 74.66 | 447.94 | (38.42) | 409.52 |
| 407.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 408.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 409.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 410.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 411.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 412.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 413.  Media outlet - Audio/Video outlet - Commercial | 6.00 EA | 684.99 | 187.28 | 859.44 | 5,156.66 | (936.41) | 4,220.25 |
| 414.  Tear out trim and bag for disposal - up to Cat 3 | 38.73 LF | 1.10 | 0.68 | 8.66 | 51.94 | (0.00) | 51.94 |
| 415.  Baseboard - 3 1/4" stain grade | 38.73 LF | 5.06 | 7.28 | 40.66 | 243.91 | (9.10) | 234.81 |
| 416.  Stain & finish baseboard | 38.73 LF | 1.83 | 0.68 | 14.32 | 85.88 | (3.41) | 82.47 |
| **Floor** | | | | | | | |
| 417.  Tear out wet non-salvageable glue down carpet, cut/bag | 76.29 SF | 1.19 | 0.49 | 18.26 | 109.54 | (0.00) | 109.54 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - AV Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 418. Apply anti-microbial agent to the floor | 76.29 SF | 0.31 | 0.30 | 4.80 | 28.75 | (0.00) | 28.75 |
| 419. Glue down carpet - High grade | 214.33 SF | 3.63 | 49.72 | 165.54 | 993.28 | (248.62) | 744.66 |
| **Totals: AV Room** | | | **351.88** | **2,140.96** | **12,845.46** | **1,522.23** | **11,323.23** |



**Office 6**                                              **Height: 8'**

349.91 SF Walls                      99.05 SF Ceiling
448.96 SF Walls & Ceiling            99.05 SF Floor
11.01 SY Flooring                    43.74 LF Floor Perimeter
43.74 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 420. Remove wet suspended ceiling tile and bag for disposal | 99.05 SF | 0.50 | 0.55 | 10.02 | 60.10 | (0.00) | 60.10 |
| 421. Tear out and bag wet insulation | 99.05 SF | 0.95 | 0.63 | 18.94 | 113.67 | (0.00) | 113.67 |
| 422. Batt insulation - 12" - R38 - paper / foil faced | 99.05 SF | 1.95 | 11.73 | 40.98 | 245.86 | (14.66) | 231.20 |
| 423. R&R Suspended ceiling grid - 2' x 4' | 99.05 SF | 2.41 | 4.52 | 48.64 | 291.87 | (5.65) | 286.22 |
| 424. Suspended ceiling tile - 2' x 4' | 99.05 SF | 2.42 | 10.22 | 49.98 | 299.90 | (12.78) | 287.12 |
| 425. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 426. R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 427. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 428. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 429. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 430. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 43.74 LF | 3.82 | 0.24 | 33.46 | 200.79 | (0.00) | 200.79 |
| 431. Apply anti-microbial agent to more than the ceiling perimeter | 174.96 SF | 0.31 | 0.70 | 10.98 | 65.92 | (0.00) | 65.92 |
| 432. 1/2" drywall - hung, taped, floated, ready for paint | 174.96 SF | 3.18 | 8.82 | 113.04 | 678.23 | (11.02) | 667.21 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Office 6**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 433.  Add for bullnose (rounded) corners | 174.96 SF | 0.27 | 0.14 | 9.46 | 56.84 | (0.17) | 56.67 |
| 434.  Tape joint for new to existing drywall - per LF | 43.74 LF | 11.66 | 1.22 | 102.24 | 613.47 | (1.53) | 611.94 |
| 435.  Scrape part of the walls & prep for paint | 174.96 SF | 0.74 | 0.14 | 25.92 | 155.53 | (0.70) | 154.83 |
| 436.  Texture drywall - machine - knockdown | 349.91 SF | 1.11 | 1.40 | 77.96 | 467.76 | (1.75) | 466.01 |
| 437.  Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 438.  Seal the walls w/PVA primer - one coat | 349.91 SF | 0.69 | 1.68 | 48.62 | 291.74 | (8.40) | 283.34 |
| 439.  Paint the walls - two coats | 349.91 SF | 1.18 | 8.68 | 84.32 | 505.89 | (43.39) | 462.50 |
| 440.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 441.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 442.  Interior door - birch - slab only | 3.00 EA | 216.36 | 31.08 | 136.04 | 816.20 | (58.27) | 757.93 |
| 443.  Stain & finish door slab only (per side) | 6.00 EA | 68.10 | 4.67 | 82.66 | 495.93 | (23.35) | 472.58 |
| 444.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 445.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 446.  R&R Shelving - wire (vinyl coated) | 4.00 LF | 16.96 | 0.94 | 13.74 | 82.52 | (1.18) | 81.34 |
| 447.  Tear out trim and bag for disposal - up to Cat 3 | 43.74 LF | 1.10 | 0.77 | 9.78 | 58.66 | (0.00) | 58.66 |
| 448.  Baseboard - 3 1/4" stain grade | 43.74 LF | 5.06 | 8.22 | 45.90 | 275.44 | (10.28) | 265.16 |
| 449.  Stain & finish baseboard | 43.74 LF | 1.83 | 0.77 | 16.16 | 96.97 | (3.85) | 93.12 |
| **Floor** | | | | | | | |
| 450.  Tear out wet non-salvageable glue down carpet, cut/bag | 99.05 SF | 1.19 | 0.63 | 23.70 | 142.20 | (0.00) | 142.20 |
| 451.  Apply anti-microbial agent to the floor | 99.05 SF | 0.31 | 0.40 | 6.22 | 37.33 | (0.00) | 37.33 |
| 452.  Glue down carpet - High grade | 240.83 SF | 3.63 | 55.87 | 186.02 | 1,116.10 | (279.36) | 836.74 |
| **Totals:  Office 6** | | | 219.06 | 1,676.44 | 10,058.76 | 760.25 | 9,298.51 |



**Main Sanctuary**                                                    **Height: 15' 10"**

|  |  |
|---|---|
| 1216.30 SF Walls | 2672.98 SF Ceiling |
| 3889.28 SF Walls & Ceiling | 2672.98 SF Floor |
| 297.00 SY Flooring | 76.82 LF Floor Perimeter |
| 76.82 LF Ceil. Perimeter | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Subroom: **Room15 (4)** | | Height: Peaked |
|---|---|---|
| 480.64 SF Walls | | 841.91 SF Ceiling |
| 1322.55 SF Walls & Ceiling | | 731.55 SF Floor |
| 81.28 SY Flooring | | 39.23 LF Floor Perimeter |
| 42.61 LF Ceil. Perimeter | | |

| **Missing Wall** | 70' 1 1/16" X 8' | Opens into MAIN_SANCTUA |
| **Missing Wall** | 41' 4 3/16" X 8' | Opens into ROOM13 |

| Subroom: **Room13 (2)** | | Height: 8' |
|---|---|---|
| 499.10 SF Walls | | 274.85 SF Ceiling |
| 773.95 SF Walls & Ceiling | | 274.85 SF Floor |
| 30.54 SY Flooring | | 61.21 LF Floor Perimeter |
| 105.48 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | 2' 11" X 6' 8" | Opens into ROOM17 |
| **Missing Wall** | 41' 4 3/16" X 8' | Opens into ROOM15 |

| Subroom: **Room14 (1)** | | Height: 8' |
|---|---|---|
| 498.23 SF Walls | | 275.68 SF Ceiling |
| 773.91 SF Walls & Ceiling | | 275.68 SF Floor |
| 30.63 SY Flooring | | 61.11 LF Floor Perimeter |
| 105.31 LF Ceil. Perimeter | | |



| **Missing Wall** | 41' 3 5/16" X 8' | Opens into ROOM16 |
| **Missing Wall - Goes to Floor** | 2' 11" X 6' 8" | Opens into ROOM19 |

| Subroom: **Room16 (3)** | | Height: Peaked |
|---|---|---|
| 485.57 SF Walls | | 850.95 SF Ceiling |
| 1336.52 SF Walls & Ceiling | | 742.06 SF Floor |
| 82.45 SY Flooring | | 39.64 LF Floor Perimeter |
| 42.98 LF Ceil. Perimeter | | |

| **Missing Wall** | 41' 3 5/16" X 8' | Opens into ROOM14 |
| **Missing Wall** | 70' 3 3/16" X 8' | Opens into MAIN_SANCTUA |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 453. Remove wet suspended ceiling tile and bag for disposal | 4,916.48 SF | 0.50 | 27.53 | 497.14 | 2,982.91 | (0.00) | 2,982.91 |
| 454. Tear out and bag wet insulation | 4,916.48 SF | 0.95 | 31.47 | 940.44 | 5,642.57 | (0.00) | 5,642.57 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Main Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 455.  Batt insulation - 12" - R38 - paper / foil faced | 4,916.48 SF | 1.95 | 582.11 | 2,033.84 | 12,203.09 | (727.64) | 11,475.45 |
| 456.  R&R Suspended ceiling grid - 2' x 4' | 4,916.48 SF | 2.41 | 224.19 | 2,414.58 | 14,487.49 | (280.24) | 14,207.25 |
| 457.  Suspended ceiling tile - 2' x 4' | 4,916.48 SF | 2.42 | 507.38 | 2,481.06 | 14,886.32 | (634.23) | 14,252.09 |
| 458.  R&R Sprinkler head only | 18.00 EA | 36.18 | 25.69 | 135.40 | 812.33 | (120.42) | 691.91 |
| 459.  R&R Ceiling diffusers / grills - square, lay-in - 24" | 14.00 EA | 136.40 | 78.60 | 397.64 | 2,385.84 | (393.01) | 1,992.83 |
| 460.  R&R Cold air return cover - Extra large | 6.00 EA | 58.54 | 13.84 | 73.02 | 438.10 | (69.19) | 368.91 |
| 461.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 16.00 EA | 198.42 | 71.81 | 649.32 | 3,895.85 | (359.04) | 3,536.81 |
| 462.  R&R Recessed light fixture - High grade | 16.00 EA | 179.88 | 72.55 | 590.14 | 3,540.77 | (362.75) | 3,178.02 |
| 463.  R&R Chandelier - Premium grade | 3.00 EA | 595.59 | 92.47 | 375.86 | 2,255.10 | (462.35) | 1,792.75 |
| 464.  Electrician - per hour | 12.00 HR | 116.95 | 0.00 | 280.68 | 1,684.08 | (0.00) | 1,684.08 |
| 465.  Scissor lift - 20' platform height (per day) | 14.00 DA | 151.93 | 0.00 | 425.40 | 2,552.42 | (0.00) | 2,552.42 |
| 466.  Rough-in for audio/visual system (per SF) | 4,916.48 SF | 0.40 | 90.46 | 411.42 | 2,468.47 | (113.08) | 2,355.39 |
| 467.  Media outlet - Audio/Video outlet - Commercial | 6.00 EA | 684.99 | 187.28 | 859.44 | 5,156.66 | (936.41) | 4,220.25 |
| 468.  R&R Built-in theater projector - LCD - Deluxe grade | 1.00 EA | 10,124.01 | 704.00 | 2,165.60 | 12,993.61 | (3,520.00) | 9,473.61 |
| 469.  R&R Emergency lighting - battery - Commercial | 6.00 EA | 335.89 | 113.06 | 425.68 | 2,554.08 | (565.30) | 1,988.78 |
| 470.  R&R Exit sign - wired in | 4.00 EA | 143.76 | 18.51 | 118.70 | 712.25 | (92.53) | 619.72 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 471.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 373.19 LF | 3.82 | 2.09 | 285.54 | 1,713.22 | (0.00) | 1,713.22 |
| 472.  Apply anti-microbial agent to more than the ceiling perimeter | 1,492.78 SF | 0.31 | 5.97 | 93.76 | 562.49 | (0.00) | 562.49 |
| 473.  1/2" drywall - hung, taped, floated, ready for paint | 1,492.78 SF | 3.18 | 75.24 | 964.44 | 5,786.72 | (94.05) | 5,692.67 |
| 474.  Add for bullnose (rounded) corners | 1,492.78 SF | 0.27 | 1.19 | 80.86 | 485.10 | (1.49) | 483.61 |
| 475.  Tape joint for new to existing drywall - per LF | 373.19 LF | 11.66 | 10.45 | 872.38 | 5,234.23 | (13.06) | 5,221.17 |
| 476.  Scrape part of the walls & prep for paint | 1,687.06 SF | 0.74 | 1.35 | 249.96 | 1,499.73 | (6.75) | 1,492.98 |
| 477.  Texture drywall - machine - knockdown | 3,179.84 SF | 1.11 | 12.72 | 708.46 | 4,250.80 | (15.90) | 4,234.90 |
| 478.  Two ladders with jacks and plank (per day) | 28.00 DA | 116.63 | 0.00 | 653.12 | 3,918.76 | (0.00) | 3,918.76 |

2 units for 14 days each



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Main Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 479. Seal the walls w/PVA primer - one coat | 3,179.84 SF | 0.69 | 15.26 | 441.88 | 2,651.23 | (76.32) | 2,574.91 |
| 480. Paint the walls - two coats | 3,179.84 SF | 1.18 | 78.86 | 766.22 | 4,597.29 | (394.30) | 4,202.99 |
| 481. Additional cost for high wall or ceiling - Over 14' | 3,179.84 SF | 0.12 | 0.00 | 76.32 | 457.90 | (0.00) | 457.90 |
| 482. Remove Ornamental iron fencing - 4' high | 12.00 LF | 7.59 | 0.00 | 18.22 | 109.30 | (0.00) | 109.30 |
| 483. Ornamental iron fencing - 4' high | 12.00 LF | 41.35 | 17.41 | 102.72 | 616.33 | (43.54) | 572.79 |
| 484. Prime & paint ornamental iron handrail, 36" to 42" high | 12.00 LF | 11.41 | 3.10 | 28.00 | 168.02 | (15.50) | 152.52 |
| 485. Tear out trim and bag for disposal - up to Cat 3 | 278.01 LF | 1.10 | 4.89 | 62.14 | 372.84 | (0.00) | 372.84 |
| 486. Baseboard - 3 1/4" stain grade | 278.01 LF | 5.06 | 52.27 | 291.80 | 1,750.80 | (65.33) | 1,685.47 |
| 487. Stain & finish baseboard | 278.01 LF | 1.83 | 4.89 | 102.74 | 616.39 | (24.46) | 591.93 |
| **Floor** | | | | | | | |
| 488. Tear out wet non-salvageable glue down carpet, cut/bag | 4,697.23 SF | 1.19 | 30.06 | 1,123.96 | 6,743.72 | (0.00) | 6,743.72 |
| 489. Apply anti-microbial agent to the floor | 4,697.23 SF | 0.31 | 18.79 | 294.98 | 1,769.91 | (0.00) | 1,769.91 |
| 490. Glue down carpet - High grade | 4,983.50 SF | 3.63 | 1,156.17 | 3,849.26 | 23,095.54 | (5,780.86) | 17,314.68 |
| **Totals: Main Sanctuary** | | | **4,331.66** | **26,342.12** | **158,052.26** | **15,167.75** | **142,884.51** |



**Rear Hallway**                                                                    **Height: 8'**

|  |  |
|---|---|
| 574.25 SF Walls | 113.43 SF Ceiling |
| 687.68 SF Walls & Ceiling | 113.43 SF Floor |
| 12.60 SY Flooring | 71.78 LF Floor Perimeter |
| 71.78 LF Ceil. Perimeter | |



**Subroom: Hallway (2)**                                                          **Height: 8'**

|  |  |
|---|---|
| 337.06 SF Walls | 67.97 SF Ceiling |
| 405.03 SF Walls & Ceiling | 67.97 SF Floor |
| 7.55 SY Flooring | 42.13 LF Floor Perimeter |
| 42.13 LF Ceil. Perimeter | |

**Missing Wall**                     **3' 7 3/16'' X 8'**          **Opens into ROOM19**



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| **Subroom:  Hallway (1)** | | **Height: 8'** |
|---|---|---|
| 315.23  SF Walls | 71.35  SF Ceiling | |
| 386.58  SF Walls & Ceiling | 71.35  SF Floor | |
| 7.93  SY Flooring | 38.02  LF Floor Perimeter | |
| 45.61  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' 8" X 6' 8"** | **Opens into HALLWAT** |
| **Missing Wall** | **3' 5 1/8" X 8'** | **Opens into REAR_HALLWAY** |
| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | **Opens into ROOM13** |

| **Subroom:  Hallway (3)** | | **Height: 8'** |
|---|---|---|
| 321.65  SF Walls | 70.07  SF Ceiling | |
| 391.72  SF Walls & Ceiling | 70.07  SF Floor | |
| 7.79  SY Flooring | 39.60  LF Floor Perimeter | |
| 42.52  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 11 3/16" X 8'** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | **Opens into ROOM14** |
| **Missing Wall** | **3' 3 15/16" X 8'** | **Opens into REAR_HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 491.  Remove wet suspended ceiling tile and bag for disposal | 322.82 SF | 0.50 | 1.81 | 32.64 | 195.86 | (0.00) | 195.86 |
| 492.  Tear out and bag wet insulation | 322.82 SF | 0.95 | 2.07 | 61.76 | 370.51 | (0.00) | 370.51 |
| 493.  Batt insulation - 12" - R38 - paper / foil faced | 322.82 SF | 1.95 | 38.22 | 133.54 | 801.26 | (47.78) | 753.48 |
| 494.  R&R Suspended ceiling grid - 2' x 4' | 322.82 SF | 2.41 | 14.72 | 158.54 | 951.26 | (18.40) | 932.86 |
| 495.  Suspended ceiling tile - 2' x 4' | 322.82 SF | 2.42 | 33.32 | 162.90 | 977.44 | (41.64) | 935.80 |
| 496.  R&R Sprinkler head only | 6.00 EA | 36.18 | 8.56 | 45.14 | 270.78 | (40.14) | 230.64 |
| 497.  R&R Ceiling diffusers / grills - square, lay-in - 24" | 6.00 EA | 136.40 | 33.69 | 170.42 | 1,022.51 | (168.43) | 854.08 |
| 498.  R&R Cold air return cover - Extra large | 3.00 EA | 58.54 | 6.92 | 36.50 | 219.04 | (34.60) | 184.44 |
| 499.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 9.00 EA | 198.42 | 40.39 | 365.22 | 2,191.39 | (201.96) | 1,989.43 |
| 500.  R&R Emergency lighting - battery - Commercial | 3.00 EA | 335.89 | 56.53 | 212.84 | 1,277.04 | (282.65) | 994.39 |
| **Walls** | | | | | | | |
| 501.  Tear out wet drywall, cleanup, bag for disposal | 1,548.19 SF | 1.17 | 26.01 | 367.48 | 2,204.87 | (0.00) | 2,204.87 |
| 502.  Apply anti-microbial agent to the walls | 1,548.19 SF | 0.31 | 6.19 | 97.22 | 583.35 | (0.00) | 583.35 |
| 503.  1/2" drywall - hung, taped, floated, ready for paint | 1,548.19 SF | 3.18 | 78.03 | 1,000.24 | 6,001.51 | (97.54) | 5,903.97 |

**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Rear Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 504. Add for bullnose (rounded) corners | 1,548.19 SF | 0.27 | 1.24 | 83.84 | 503.09 | (1.55) | 501.54 |
| 505. Texture drywall - machine - knockdown | 1,548.19 SF | 1.11 | 6.19 | 344.94 | 2,069.62 | (7.74) | 2,061.88 |
| 506. Seal the walls w/PVA primer - one coat | 1,548.19 SF | 0.69 | 7.43 | 215.14 | 1,290.82 | (37.16) | 1,253.66 |
| 507. Paint the walls - two coats | 1,548.19 SF | 1.18 | 38.40 | 373.06 | 2,238.32 | (191.98) | 2,046.34 |
| 508. Two ladders with jacks and plank (per day) | 8.00 DA | 116.63 | 0.00 | 186.60 | 1,119.64 | (0.00) | 1,119.64 |
| 509. Tear out trim and bag for disposal - up to Cat 3 | 191.54 LF | 1.10 | 3.37 | 42.82 | 256.88 | (0.00) | 256.88 |
| 510. Baseboard - 3 1/4" stain grade | 191.54 LF | 5.06 | 36.01 | 201.04 | 1,206.24 | (45.01) | 1,161.23 |
| 511. Stain & finish baseboard | 191.54 LF | 1.83 | 3.37 | 70.78 | 424.67 | (16.86) | 407.81 |
| **Floor** | | | | | | | |
| 512. Tear out wet non-salvageable glue down carpet, cut/bag | 322.82 SF | 1.19 | 2.07 | 77.26 | 463.49 | (0.00) | 463.49 |
| 513. Apply anti-microbial agent to the floor | 322.82 SF | 0.31 | 1.29 | 20.28 | 121.64 | (0.00) | 121.64 |
| 514. Glue down carpet - High grade | 508.08 SF | 3.63 | 117.87 | 392.44 | 2,354.64 | (589.37) | 1,765.27 |
| **Totals: Rear Hallway** | | | **563.70** | **4,852.64** | **29,115.87** | **1,822.81** | **27,293.06** |



**Hallway**                                                         **Height: 8'**

|  |  |
|---|---|
| 606.35 SF Walls | 183.35 SF Ceiling |
| 789.69 SF Walls & Ceiling | 183.35 SF Floor |
| 20.37 SY Flooring | 75.79 LF Floor Perimeter |
| 75.79 LF Ceil. Perimeter | |

**Subroom: Hallway (2)**                                              **Height: 8'**

|  |  |
|---|---|
| 216.71 SF Walls | 49.34 SF Ceiling |
| 266.05 SF Walls & Ceiling | 49.34 SF Floor |
| 5.48 SY Flooring | 26.25 LF Floor Perimeter |
| 30.08 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**            **3' 10" X 6' 8"**            **Opens into ROOM37**



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Subroom: **Hallway (3)** | Height: 8' |
|---|---|
| 482.73  SF Walls | 110.67  SF Ceiling |
| 593.40  SF Walls & Ceiling | 110.67  SF Floor |
| 12.30  SY Flooring | 59.50  LF Floor Perimeter |
| 63.33  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      **3' 10" X 6' 8"**          **Opens into ROOM36**



| Subroom: **Hallway (5)** | Height: 8' |
|---|---|
| 335.15  SF Walls | 109.97  SF Ceiling |
| 445.13  SF Walls & Ceiling | 109.97  SF Floor |
| 12.22  SY Flooring | 41.12  LF Floor Perimeter |
| 45.78  LF Ceil. Perimeter | |

**Missing Wall**                          **4' 5 1/4" X 8'**           **Opens into ROOM24**
**Missing Wall - Goes to Floor**      **4' 8" X 6' 8"**            **Opens into ROOM17**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 515.  Remove wet suspended ceiling tile and bag for disposal | 453.33 SF | 0.50 | 2.54 | 45.84 | 275.05 | (0.00) | 275.05 |
| 516.  R&R Suspended ceiling grid - 2' x 4' | 453.33 SF | 2.41 | 20.67 | 222.66 | 1,335.86 | (25.84) | 1,310.02 |
| 517.  Suspended ceiling tile - 2' x 4' | 453.33 SF | 2.42 | 46.78 | 228.78 | 1,372.62 | (58.48) | 1,314.14 |
| 518.  R&R Sprinkler head only | 6.00 EA | 36.18 | 8.56 | 45.14 | 270.78 | (40.14) | 230.64 |
| 519.  R&R Ceiling diffusers / grills - square, lay-in - 24" | 7.00 EA | 136.40 | 39.30 | 198.82 | 1,192.92 | (196.50) | 996.42 |
| 520.  R&R Cold air return cover - Extra large | 2.00 EA | 58.54 | 4.61 | 24.34 | 146.03 | (23.06) | 122.97 |
| 521.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 6.00 EA | 198.42 | 26.93 | 243.50 | 1,460.95 | (134.64) | 1,326.31 |
| 522.  R&R Emergency lighting - battery - Commercial | 2.00 EA | 335.89 | 37.69 | 141.90 | 851.37 | (188.43) | 662.94 |
| 523.  R&R Exit sign - wired in | 2.00 EA | 143.76 | 9.25 | 59.38 | 356.15 | (46.26) | 309.89 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 524.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 214.99 LF | 3.82 | 1.20 | 164.50 | 986.96 | (0.00) | 986.96 |
| 525.  Apply anti-microbial agent to more than the ceiling perimeter | 859.97 SF | 0.31 | 3.44 | 54.00 | 324.03 | (0.00) | 324.03 |
| 526.  1/2" drywall - hung, taped, floated, ready for paint | 859.97 SF | 3.18 | 43.34 | 555.60 | 3,333.64 | (54.18) | 3,279.46 |
| 527.  Add for bullnose (rounded) corners | 859.97 SF | 0.27 | 0.69 | 46.58 | 279.46 | (0.86) | 278.60 |
| 528.  Tape joint for new to existing drywall - per LF | 214.99 LF | 11.66 | 6.02 | 502.56 | 3,015.36 | (7.52) | 3,007.84 |
| 529.  Scrape part of the walls & prep for paint | 780.98 SF | 0.74 | 0.62 | 115.70 | 694.25 | (3.12) | 691.13 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 530. Texture drywall - machine - knockdown | 1,640.95 SF | 1.11 | 6.56 | 365.62 | 2,193.63 | (8.20) | 2,185.43 |
| 531. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 532. Seal the walls w/PVA primer - one coat | 1,640.95 SF | 0.69 | 7.88 | 228.04 | 1,368.18 | (39.38) | 1,328.80 |
| 533. Paint the walls - two coats | 1,640.95 SF | 1.18 | 40.70 | 395.40 | 2,372.42 | (203.48) | 2,168.94 |
| 534. R&R Drinking fountain with cooler | 2.00 EA | 1,375.34 | 128.66 | 575.88 | 3,455.22 | (643.32) | 2,811.90 |
| 535. Tear out trim and bag for disposal - up to Cat 3 | 202.66 LF | 1.10 | 3.57 | 45.30 | 271.80 | (0.00) | 271.80 |
| 536. Baseboard - 3 1/4" stain grade | 202.66 LF | 5.06 | 38.10 | 212.72 | 1,276.28 | (47.63) | 1,228.65 |
| 537. Stain & finish baseboard | 202.66 LF | 1.83 | 3.57 | 74.90 | 449.34 | (17.83) | 431.51 |
| **Floor** | | | | | | | |
| 538. Tear out non-salvageable tile floor & bag for disposal | 453.33 SF | 4.28 | 9.07 | 389.88 | 2,339.20 | (0.00) | 2,339.20 |
| 539. Remove Mortar bed for tile floors | 453.33 SF | 2.05 | 0.00 | 185.86 | 1,115.19 | (0.00) | 1,115.19 |
| 540. Apply anti-microbial agent to the floor | 453.33 SF | 0.31 | 1.81 | 28.46 | 170.80 | (0.00) | 170.80 |
| 541. Mortar bed for tile floors | 453.33 SF | 4.09 | 69.99 | 384.82 | 2,308.93 | (131.24) | 2,177.69 |
| 542. Tile floor covering - High grade | 453.33 SF | 12.13 | 256.40 | 1,151.06 | 6,906.35 | (480.76) | 6,425.59 |
| 543. Grout sealer | 453.33 SF | 1.07 | 5.80 | 98.18 | 589.04 | (29.01) | 560.03 |
| **Totals: Hallway** | | | **823.75** | **6,878.72** | **41,271.63** | **2,379.88** | **38,891.75** |



**Classroom 1**                                                      **Height: 8'**

542.09  SF Walls                          234.08  SF Ceiling
776.18  SF Walls & Ceiling                234.08  SF Floor
26.01  SY Flooring                        67.76  LF Floor Perimeter
67.76  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 544. Remove wet suspended ceiling tile and bag for disposal | 234.08 SF | 0.50 | 1.31 | 23.66 | 142.01 | (0.00) | 142.01 |
| 545. Tear out and bag wet insulation | 234.08 SF | 0.95 | 1.50 | 44.78 | 268.66 | (0.00) | 268.66 |
| 546. Batt insulation - 12" - R38 - paper / foil faced | 234.08 SF | 1.95 | 27.72 | 96.84 | 581.02 | (34.64) | 546.38 |
| 547. R&R Suspended ceiling grid - 2' x 4' | 234.08 SF | 2.41 | 10.67 | 114.98 | 689.78 | (13.34) | 676.44 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Classroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 548. Suspended ceiling tile - 2' x 4' | 234.08 SF | 2.42 | 24.16 | 118.14 | 708.77 | (30.20) | 678.57 |
| 549. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 550. R&R Ceiling diffusers / grills - square, lay-in - 24" | 1.00 EA | 136.40 | 5.61 | 28.40 | 170.41 | (28.07) | 142.34 |
| 551. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 552. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 3.00 EA | 198.42 | 13.46 | 121.76 | 730.48 | (67.32) | 663.16 |
| 553. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 554. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 67.76 LF | 3.82 | 0.38 | 51.84 | 311.06 | (0.00) | 311.06 |
| 555. Apply anti-microbial agent to more than the ceiling perimeter | 271.05 SF | 0.31 | 1.08 | 17.02 | 102.13 | (0.00) | 102.13 |
| 556. 1/2" drywall - hung, taped, floated, ready for paint | 271.05 SF | 3.18 | 13.66 | 175.12 | 1,050.72 | (17.08) | 1,033.64 |
| 557. Add for bullnose (rounded) corners | 271.05 SF | 0.27 | 0.22 | 14.68 | 88.08 | (0.27) | 87.81 |
| 558. Tape joint for new to existing drywall - per LF | 67.76 LF | 11.66 | 1.90 | 158.40 | 950.38 | (2.37) | 948.01 |
| 559. Scrape part of the walls & prep for paint | 271.05 SF | 0.74 | 0.22 | 40.16 | 240.96 | (1.08) | 239.88 |
| 560. Texture drywall - machine - knockdown | 542.09 SF | 1.11 | 2.17 | 120.78 | 724.67 | (2.71) | 721.96 |
| 561. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 562. Seal the walls w/PVA primer - one coat | 542.09 SF | 0.69 | 2.60 | 75.32 | 451.96 | (13.01) | 438.95 |
| 563. Paint the walls - two coats | 542.09 SF | 1.18 | 13.44 | 130.62 | 783.73 | (67.22) | 716.51 |
| 564. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 565. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 566. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 567. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 568. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 569. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 570. Tear out trim and bag for disposal - up to Cat 3 | 67.76 LF | 1.10 | 1.19 | 15.14 | 90.87 | (0.00) | 90.87 |
| 571. Baseboard - 3 1/4" stain grade | 67.76 LF | 5.06 | 12.74 | 71.12 | 426.73 | (15.92) | 410.81 |
| 572. Stain & finish baseboard | 67.76 LF | 1.83 | 1.19 | 25.04 | 150.23 | (5.96) | 144.27 |
| **Floor** | | | | | | | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Classroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 573. Tear out wet non-salvageable glue down carpet, cut/bag | 234.08 SF | 1.19 | 1.50 | 56.02 | 336.08 | (0.00) | 336.08 |
| 574. Apply anti-microbial agent to the floor | 234.08 SF | 0.31 | 0.94 | 14.70 | 88.20 | (0.00) | 88.20 |
| 575. Glue down carpet - High grade | 379.83 SF | 3.63 | 88.12 | 293.38 | 1,760.28 | (440.60) | 1,319.68 |
| **Totals: Classroom 1** | | | **273.56** | **2,143.36** | **12,859.67** | **905.00** | **11,954.67** |



| Classroom 2 | | | Height: 8' |
|---|---|---|---|
| 435.95 SF Walls | | 167.09 SF Ceiling | |
| 603.03 SF Walls & Ceiling | | 167.09 SF Floor | |
| 18.57 SY Flooring | | 54.49 LF Floor Perimeter | |
| 54.49 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 576. Remove wet suspended ceiling tile and bag for disposal | 167.09 SF | 0.50 | 0.94 | 16.90 | 101.39 | (0.00) | 101.39 |
| 577. Tear out and bag wet insulation | 167.09 SF | 0.95 | 1.07 | 31.96 | 191.77 | (0.00) | 191.77 |
| 578. Batt insulation - 12" - R38 - paper / foil faced | 167.09 SF | 1.95 | 19.78 | 69.12 | 414.73 | (24.73) | 390.00 |
| 579. R&R Suspended ceiling grid - 2' x 4' | 167.09 SF | 2.41 | 7.62 | 82.06 | 492.37 | (9.52) | 482.85 |
| 580. Suspended ceiling tile - 2' x 4' | 167.09 SF | 2.42 | 17.24 | 84.32 | 505.92 | (21.55) | 484.37 |
| 581. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 582. R&R Ceiling diffusers / grills - square, lay-in - 24" | 1.00 EA | 136.40 | 5.61 | 28.40 | 170.41 | (28.07) | 142.34 |
| 583. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 584. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 3.00 EA | 198.42 | 13.46 | 121.76 | 730.48 | (67.32) | 663.16 |
| 585. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 586. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 54.49 LF | 3.82 | 0.30 | 41.70 | 250.15 | (0.00) | 250.15 |
| 587. Apply anti-microbial agent to more than the ceiling perimeter | 217.97 SF | 0.31 | 0.87 | 13.70 | 82.14 | (0.00) | 82.14 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Classroom 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 588. 1/2" drywall - hung, taped, floated, ready for paint | 217.97 SF | 3.18 | 10.99 | 140.82 | 844.95 | (13.73) | 831.22 |
| 589. Add for bullnose (rounded) corners | 217.97 SF | 0.27 | 0.17 | 11.82 | 70.84 | (0.22) | 70.62 |
| 590. Tape joint for new to existing drywall - per LF | 54.49 LF | 11.66 | 1.53 | 127.38 | 764.26 | (1.91) | 762.35 |
| 591. Scrape part of the walls & prep for paint | 217.97 SF | 0.74 | 0.17 | 32.30 | 193.77 | (0.87) | 192.90 |
| 592. Texture drywall - machine - knockdown | 435.95 SF | 1.11 | 1.74 | 97.12 | 582.76 | (2.18) | 580.58 |
| 593. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 594. Seal the walls w/PVA primer - one coat | 435.95 SF | 0.69 | 2.09 | 60.58 | 363.48 | (10.46) | 353.02 |
| 595. Paint the walls - two coats | 435.95 SF | 1.18 | 10.81 | 105.04 | 630.27 | (54.06) | 576.21 |
| 596. Wallpaper border | 54.49 LF | 3.19 | 6.10 | 35.98 | 215.90 | (30.51) | 185.39 |
| 597. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 598. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 599. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 600. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 601. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 602. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 603. Tear out trim and bag for disposal - up to Cat 3 | 54.49 LF | 1.10 | 0.96 | 12.18 | 73.08 | (0.00) | 73.08 |
| 604. Baseboard - 3 1/4" stain grade | 54.49 LF | 5.06 | 10.24 | 57.18 | 343.14 | (12.81) | 330.33 |
| 605. Stain & finish baseboard | 54.49 LF | 1.83 | 0.96 | 20.14 | 120.82 | (4.80) | 116.02 |
| **Floor** | | | | | | | |
| 606. Tear out wet non-salvageable glue down carpet, cut/bag | 167.09 SF | 1.19 | 1.07 | 39.98 | 239.89 | (0.00) | 239.89 |
| 607. Apply anti-microbial agent to the floor | 167.09 SF | 0.31 | 0.67 | 10.50 | 62.97 | (0.00) | 62.97 |
| 608. Glue down carpet - High grade | 308.50 SF | 3.63 | 71.57 | 238.30 | 1,429.73 | (357.86) | 1,071.87 |
| **Totals: Classroom 2** | | | **233.74** | **1,814.70** | **10,887.68** | **805.81** | **10,081.87** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Closet 4 | | | | | Height: 8' |
|---|---|---|---|---|---|
| | 132.24 SF Walls | | | 15.83 SF Ceiling | |
| | 148.06 SF Walls & Ceiling | | | 15.83 SF Floor | |
| | 1.76 SY Flooring | | | 16.53 LF Floor Perimeter | |
| | 16.53 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 609. Remove wet suspended ceiling tile and bag for disposal | 15.83 SF | 0.50 | 0.09 | 1.60 | 9.61 | (0.00) | 9.61 |
| 610. Tear out and bag wet insulation | 15.83 SF | 0.95 | 0.10 | 3.02 | 18.16 | (0.00) | 18.16 |
| 611. Batt insulation - 12" - R38 - paper / foil faced | 15.83 SF | 1.95 | 1.87 | 6.56 | 39.30 | (2.34) | 36.96 |
| 612. R&R Suspended ceiling grid - 2' x 4' | 15.83 SF | 2.41 | 0.72 | 7.78 | 46.65 | (0.90) | 45.75 |
| 613. Suspended ceiling tile - 2' x 4' | 15.83 SF | 2.42 | 1.63 | 7.98 | 47.92 | (2.04) | 45.88 |
| 614. R&R Sprinkler head only | 1.00 EA | 36.18 | 1.43 | 7.52 | 45.13 | (6.69) | 38.44 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 615. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 16.53 LF | 3.82 | 0.09 | 12.64 | 75.87 | (0.00) | 75.87 |
| 616. Apply anti-microbial agent to more than the ceiling perimeter | 66.12 SF | 0.31 | 0.26 | 4.16 | 24.92 | (0.00) | 24.92 |
| 617. 1/2" drywall - hung, taped, floated, ready for paint | 66.12 SF | 3.18 | 3.33 | 42.72 | 256.31 | (4.17) | 252.14 |
| 618. Add for bullnose (rounded) corners | 66.12 SF | 0.27 | 0.05 | 3.60 | 21.50 | (0.07) | 21.43 |
| 619. Tape joint for new to existing drywall - per LF | 16.53 LF | 11.66 | 0.46 | 38.64 | 231.84 | (0.58) | 231.26 |
| 620. Scrape part of the walls & prep for paint | 66.12 SF | 0.74 | 0.05 | 9.80 | 58.78 | (0.26) | 58.52 |
| 621. Texture drywall - machine - knockdown | 132.24 SF | 1.11 | 0.53 | 29.46 | 176.78 | (0.66) | 176.12 |
| 622. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 623. Seal the walls w/PVA primer - one coat | 132.24 SF | 0.69 | 0.63 | 18.38 | 110.26 | (3.17) | 107.09 |
| 624. Paint the walls - two coats | 132.24 SF | 1.18 | 3.28 | 31.86 | 191.18 | (16.40) | 174.78 |
| 625. R&R Shelving - wire (vinyl coated) | 10.00 LF | 16.96 | 2.36 | 34.40 | 206.36 | (2.95) | 203.41 |
| 626. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 627. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 628. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 629. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 630. Tear out trim and bag for disposal - up to Cat 3 | 16.53 LF | 1.10 | 0.29 | 3.70 | 22.17 | (0.00) | 22.17 |
| 631. Baseboard - 3 1/4" stain grade | 16.53 LF | 5.06 | 3.11 | 17.34 | 104.09 | (3.88) | 100.21 |
| 632. Stain & finish baseboard | 16.53 LF | 1.83 | 0.29 | 6.12 | 36.66 | (1.45) | 35.21 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Closet 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Floor** | | | | | | | |
| 633. Tear out non-salvageable tile floor & bag for disposal | 15.83 SF | 4.28 | 0.32 | 13.62 | 81.69 | (0.00) | 81.69 |
| 634. Remove Mortar bed for tile floors | 15.83 SF | 2.05 | 0.00 | 6.50 | 38.95 | (0.00) | 38.95 |
| 635. Apply anti-microbial agent to the floor | 15.83 SF | 0.31 | 0.06 | 1.00 | 5.97 | (0.00) | 5.97 |
| 636. Mortar bed for tile floors | 15.83 SF | 4.09 | 2.44 | 13.42 | 80.60 | (4.58) | 76.02 |
| 637. Tile floor covering - High grade | 15.83 SF | 12.13 | 8.95 | 40.20 | 241.17 | (16.79) | 224.38 |
| 638. Grout sealer | 15.83 SF | 1.07 | 0.20 | 3.42 | 20.56 | (1.01) | 19.55 |
| **Totals: Closet 4** | | | **56.31** | **595.38** | **3,571.83** | **114.02** | **3,457.81** |



| Classroom 3 | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

451.99 SF Walls                         208.22 SF Ceiling
660.21 SF Walls & Ceiling               208.22 SF Floor
23.14 SY Flooring                       56.50 LF Floor Perimeter
56.50 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 639. Remove wet suspended ceiling tile and bag for disposal | 208.22 SF | 0.50 | 1.17 | 21.06 | 126.34 | (0.00) | 126.34 |
| 640. R&R Suspended ceiling grid - 2' x 4' | 208.22 SF | 2.41 | 9.50 | 102.26 | 613.57 | (11.87) | 601.70 |
| 641. Suspended ceiling tile - 2' x 4' | 208.22 SF | 2.42 | 21.49 | 105.08 | 630.46 | (26.86) | 603.60 |
| 642. R&R Sprinkler head only | 3.00 EA | 36.18 | 4.28 | 22.56 | 135.38 | (20.07) | 115.31 |
| 643. R&R Ceiling diffusers / grills - square, lay-in - 24" | 2.00 EA | 136.40 | 11.23 | 56.80 | 340.83 | (56.14) | 284.69 |
| 644. R&R Cold air return cover - Extra large | 1.00 EA | 58.54 | 2.31 | 12.18 | 73.03 | (11.53) | 61.50 |
| 645. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 3.00 EA | 198.42 | 13.46 | 121.76 | 730.48 | (67.32) | 663.16 |
| 646. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 647. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 56.50 LF | 3.82 | 0.32 | 43.22 | 259.37 | (0.00) | 259.37 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Classroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 648. Apply anti-microbial agent to more than the ceiling perimeter | 226.00 SF | 0.31 | 0.90 | 14.20 | 85.16 | (0.00) | 85.16 |
| 649. 1/2" drywall - hung, taped, floated, ready for paint | 226.00 SF | 3.18 | 11.39 | 146.02 | 876.09 | (14.24) | 861.85 |
| 650. Add for bullnose (rounded) corners | 226.00 SF | 0.27 | 0.18 | 12.24 | 73.44 | (0.23) | 73.21 |
| 651. Tape joint for new to existing drywall - per LF | 56.50 LF | 11.66 | 1.58 | 132.08 | 792.45 | (1.98) | 790.47 |
| 652. Scrape part of the walls & prep for paint | 226.00 SF | 0.74 | 0.18 | 33.48 | 200.90 | (0.90) | 200.00 |
| 653. Texture drywall - machine - knockdown | 451.99 SF | 1.11 | 1.81 | 100.70 | 604.22 | (2.26) | 601.96 |
| 654. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 655. Seal the walls w/PVA primer - one coat | 451.99 SF | 0.69 | 2.17 | 62.82 | 376.86 | (10.85) | 366.01 |
| 656. Paint the walls - two coats | 451.99 SF | 1.18 | 11.21 | 108.92 | 653.48 | (56.05) | 597.43 |
| 657. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 658. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 659. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 660. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 661. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 662. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 663. Tear out trim and bag for disposal - up to Cat 3 | 56.50 LF | 1.10 | 0.99 | 12.64 | 75.78 | (0.00) | 75.78 |
| 664. Baseboard - 3 1/4" stain grade | 56.50 LF | 5.06 | 10.62 | 59.30 | 355.81 | (13.28) | 342.53 |
| 665. Seal & paint baseboard - two coats | 56.50 LF | 1.75 | 0.59 | 19.90 | 119.37 | (2.94) | 116.43 |
| **Floor** | | | | | | | |
| 666. Tear out non-salvageable tile floor & bag for disposal | 208.22 SF | 4.28 | 4.16 | 179.08 | 1,074.42 | (0.00) | 1,074.42 |
| 667. Remove Mortar bed for tile floors | 208.22 SF | 2.05 | 0.00 | 85.38 | 512.23 | (0.00) | 512.23 |
| 668. Apply anti-microbial agent to the floor | 208.22 SF | 0.31 | 0.83 | 13.08 | 78.46 | (0.00) | 78.46 |
| 669. Mortar bed for tile floors | 208.22 SF | 4.09 | 32.15 | 176.76 | 1,060.53 | (60.28) | 1,000.25 |
| 670. Tile floor covering - High grade | 208.22 SF | 12.13 | 117.77 | 528.70 | 3,172.18 | (220.82) | 2,951.36 |
| 671. Grout sealer | 208.22 SF | 1.07 | 2.67 | 45.10 | 270.57 | (13.33) | 257.24 |
| **Totals: Classroom 3** | | | 305.58 | 2,523.56 | 15,140.59 | 731.25 | 14,409.34 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Pantry | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| | 259.10 SF Walls | | | | 57.45 SF Ceiling | | |
| | 316.55 SF Walls & Ceiling | | | | 57.45 SF Floor | | |
| | 6.38 SY Flooring | | | | 32.39 LF Floor Perimeter | | |
| | 32.39 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 672. Remove wet suspended ceiling tile and bag for disposal | 57.45 SF | 0.50 | 0.32 | 5.80 | 34.85 | (0.00) | 34.85 |
| 673. R&R Suspended ceiling grid - 2' x 4' | 57.45 SF | 2.41 | 2.62 | 28.22 | 169.29 | (3.27) | 166.02 |
| 674. R&R Suspended ceiling tile - 2' x 4' | 57.45 SF | 2.42 | 5.93 | 28.98 | 173.94 | (7.41) | 166.53 |
| 675. R&R Sprinkler head only | 1.00 EA | 36.18 | 1.43 | 7.52 | 45.13 | (6.69) | 38.44 |
| 676. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 198.42 | 4.49 | 40.60 | 243.51 | (22.44) | 221.07 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 677. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 32.39 LF | 3.82 | 0.18 | 24.78 | 148.69 | (0.00) | 148.69 |
| 678. Apply anti-microbial agent to more than the ceiling perimeter | 129.55 SF | 0.31 | 0.52 | 8.14 | 48.82 | (0.00) | 48.82 |
| 679. 1/2" drywall - hung, taped, floated, ready for paint | 129.55 SF | 3.18 | 6.53 | 83.70 | 502.20 | (8.16) | 494.04 |
| 680. Add for bullnose (rounded) corners | 129.55 SF | 0.27 | 0.10 | 7.02 | 42.10 | (0.13) | 41.97 |
| 681. Tape joint for new to existing drywall - per LF | 32.39 LF | 11.66 | 0.91 | 75.72 | 454.30 | (1.13) | 453.17 |
| 682. Scrape part of the walls & prep for paint | 129.55 SF | 0.74 | 0.10 | 19.20 | 115.17 | (0.52) | 114.65 |
| 683. Texture drywall - machine - knockdown | 259.10 SF | 1.11 | 1.04 | 57.72 | 346.36 | (1.30) | 345.06 |
| 684. Two ladders with jacks and plank (per day) | 1.00 DA | 116.63 | 0.00 | 23.32 | 139.95 | (0.00) | 139.95 |
| 685. Seal the walls w/PVA primer - one coat | 259.10 SF | 0.69 | 1.24 | 36.00 | 216.02 | (6.22) | 209.80 |
| 686. Paint the walls - two coats | 259.10 SF | 1.18 | 6.43 | 62.42 | 374.59 | (32.13) | 342.46 |
| 687. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 688. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 37.14 | 0.91 | 15.04 | 90.23 | (4.57) | 85.66 |
| 689. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 690. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 691. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 692. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 693. Tear out trim and bag for disposal - up to Cat 3 | 32.39 LF | 1.10 | 0.57 | 7.24 | 43.44 | (0.00) | 43.44 |
| 694. Baseboard - 3 1/4" stain grade | 32.39 LF | 5.06 | 6.09 | 34.00 | 203.98 | (7.61) | 196.37 |
| 695. Seal & paint baseboard - two coats | 32.39 LF | 1.75 | 0.34 | 11.40 | 68.42 | (1.68) | 66.74 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Floor** | | | | | | | |
| 696. Tear out non-salvageable tile floor & bag for disposal | 57.45 SF | 4.28 | 1.15 | 49.42 | 296.46 | (0.00) | 296.46 |
| 697. Remove Mortar bed for tile floors | 57.45 SF | 2.05 | 0.00 | 23.56 | 141.33 | (0.00) | 141.33 |
| 698. Apply anti-microbial agent to the floor | 57.45 SF | 0.31 | 0.23 | 3.60 | 21.64 | (0.00) | 21.64 |
| 699. Mortar bed for tile floors | 57.45 SF | 4.09 | 8.87 | 48.78 | 292.62 | (16.63) | 275.99 |
| 700. Tile floor covering - High grade | 57.45 SF | 12.13 | 32.49 | 145.88 | 875.24 | (60.93) | 814.31 |
| 701. Grout sealer | 57.45 SF | 1.07 | 0.74 | 12.44 | 74.65 | (3.68) | 70.97 |
| **Totals: Pantry** | | | **105.93** | **985.22** | **5,911.00** | **225.16** | **5,685.84** |



| Storage Area/Room | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|

313.92 SF Walls          79.17 SF Ceiling
393.09 SF Walls & Ceiling      79.17 SF Floor
8.80 SY Flooring          39.24 LF Floor Perimeter
39.24 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 702. Remove wet suspended ceiling tile and bag for disposal | 79.17 SF | 0.50 | 0.44 | 8.00 | 48.03 | (0.00) | 48.03 |
| 703. Tear out and bag wet insulation | 79.17 SF | 0.95 | 0.51 | 15.14 | 90.86 | (0.00) | 90.86 |
| 704. Batt insulation - 12" - R38 - paper / foil faced | 79.17 SF | 1.95 | 9.37 | 32.76 | 196.51 | (11.72) | 184.79 |
| 705. R&R Suspended ceiling grid - 2' x 4' | 79.17 SF | 2.41 | 3.61 | 38.88 | 233.29 | (4.51) | 228.78 |
| 706. Suspended ceiling tile - 2' x 4' | 79.17 SF | 2.42 | 8.17 | 39.96 | 239.72 | (10.21) | 229.51 |
| 707. R&R Sprinkler head only | 2.00 EA | 36.18 | 2.85 | 15.04 | 90.25 | (13.38) | 76.87 |
| 708. R&R Ceiling diffusers / grills - square, lay-in - 24" | 1.00 EA | 136.40 | 5.61 | 28.40 | 170.41 | (28.07) | 142.34 |
| 709. Glue down carpet - High grade | 216.75 SF | 3.63 | 50.29 | 167.42 | 1,004.51 | (251.43) | 753.08 |
| 710. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 198.42 | 4.49 | 40.60 | 243.51 | (22.44) | 221.07 |
| 711. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |

Remove upper 4' of water damaged Drywall



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Storage Area/Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 712.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 39.24 LF | 3.82 | 0.22 | 30.02 | 180.14 | (0.00) | 180.14 |
| 713.  Apply anti-microbial agent to more than the ceiling perimeter | 156.96 SF | 0.31 | 0.63 | 9.86 | 59.15 | (0.00) | 59.15 |
| 714.  1/2" drywall - hung, taped, floated, ready for paint | 156.96 SF | 3.18 | 7.91 | 101.40 | 608.44 | (9.89) | 598.55 |
| 715.  Add for bullnose (rounded) corners | 156.96 SF | 0.27 | 0.13 | 8.50 | 51.01 | (0.16) | 50.85 |
| 716.  Tape joint for new to existing drywall - per LF | 39.24 LF | 11.66 | 1.10 | 91.72 | 550.36 | (1.37) | 548.99 |
| 717.  Scrape part of the walls & prep for paint | 156.96 SF | 0.74 | 0.13 | 23.26 | 139.54 | (0.63) | 138.91 |
| 718.  Texture drywall - machine - knockdown | 313.92 SF | 1.11 | 1.26 | 69.96 | 419.67 | (1.57) | 418.10 |
| 719.  Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 720.  Seal the walls w/PVA primer - one coat | 313.92 SF | 0.69 | 1.51 | 43.62 | 261.73 | (7.53) | 254.20 |
| 721.  Paint the walls - two coats | 313.92 SF | 1.18 | 7.79 | 75.64 | 453.86 | (38.93) | 414.93 |
| 722.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| Remove door casing to allow for drywall replacement | | | | | | | |
| 723.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 724.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 725.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 726.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 727.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 728.  R&R Closet shelf and rod package | 8.00 LF | 31.88 | 2.85 | 51.58 | 309.47 | (3.57) | 305.90 |
| 729.  Tear out trim and bag for disposal - up to Cat 3 | 39.24 LF | 1.10 | 0.69 | 8.78 | 52.63 | (0.00) | 52.63 |
| 730.  Baseboard - 3 1/4" stain grade | 39.24 LF | 5.06 | 7.38 | 41.20 | 247.13 | (9.22) | 237.91 |
| 731.  Stain & finish baseboard | 39.24 LF | 1.83 | 0.69 | 14.50 | 87.00 | (3.45) | 83.55 |
| **Floor** | | | | | | | |
| 732.  Tear out wet non-salvageable glue down carpet, cut/bag | 79.17 SF | 1.19 | 0.51 | 18.94 | 113.66 | (0.00) | 113.66 |
| 733.  Apply anti-microbial agent to the floor | 79.17 SF | 0.31 | 0.32 | 4.96 | 29.82 | (0.00) | 29.82 |
| 734.  Glue down carpet - High grade | 216.75 SF | 3.63 | 50.29 | 167.42 | 1,004.51 | (251.43) | 753.08 |
| **Totals:  Storage Area/Room** | | | **211.37** | **1,455.80** | **8,734.39** | **809.81** | **7,924.58** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Bathroom 3 | | Height: 8' |
|---|---|---|
| 534.30 SF Walls | | 239.80 SF Ceiling |
| 774.09 SF Walls & Ceiling | | 239.80 SF Floor |
| 26.64 SY Flooring | | 66.79 LF Floor Perimeter |
| 66.79 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 735. Remove wet suspended ceiling tile and bag for disposal | 239.80 SF | 0.50 | 1.34 | 24.24 | 145.48 | (0.00) | 145.48 |
| 736. Tear out and bag wet insulation | 239.80 SF | 0.95 | 1.53 | 45.86 | 275.20 | (0.00) | 275.20 |
| 737. Batt insulation - 12" - R38 - paper / foil faced | 239.80 SF | 1.95 | 28.39 | 99.20 | 595.20 | (35.49) | 559.71 |
| 738. R&R Suspended ceiling grid - 2' x 4' | 239.80 SF | 2.41 | 10.94 | 117.76 | 706.62 | (13.67) | 692.95 |
| 739. Suspended ceiling tile - 2' x 4' | 239.80 SF | 2.42 | 24.75 | 121.02 | 726.09 | (30.93) | 695.16 |
| 740. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 741. R&R Bathroom ventilation fan | 2.00 EA | 143.43 | 10.26 | 59.42 | 356.54 | (51.28) | 305.26 |
| 742. R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 743. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| 744. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 66.79 LF | 3.82 | 0.37 | 51.10 | 306.61 | (0.00) | 306.61 |
| 745. Apply anti-microbial agent to more than the ceiling perimeter | 267.15 SF | 0.31 | 1.07 | 16.78 | 100.67 | (0.00) | 100.67 |
| 746. 1/2" drywall - hung, taped, floated, ready for paint | 267.15 SF | 3.18 | 13.46 | 172.60 | 1,035.60 | (16.83) | 1,018.77 |
| 747. Add for bullnose (rounded) corners | 267.15 SF | 0.27 | 0.21 | 14.46 | 86.80 | (0.27) | 86.53 |
| 748. Tape joint for new to existing drywall - per LF | 66.79 LF | 11.66 | 1.87 | 156.14 | 936.78 | (2.34) | 934.44 |
| 749. Texture drywall - machine - knockdown | 267.15 SF | 1.11 | 1.07 | 59.52 | 357.13 | (1.34) | 355.79 |
| 750. Seal more than the floor perimeter w/PVA primer - one coat | 267.15 SF | 0.69 | 1.28 | 37.12 | 222.73 | (6.41) | 216.32 |
| 751. Paint more than the floor perimeter - two coats | 267.15 SF | 1.18 | 6.63 | 64.36 | 386.23 | (33.13) | 353.10 |
| 752. Remove Ceramic/porcelain tile - High grade | 267.15 SF | 2.73 | 0.00 | 145.86 | 875.18 | (0.00) | 875.18 |
| 753. R&R 1/2" Cement board | 267.15 SF | 5.11 | 33.98 | 279.82 | 1,678.94 | (63.72) | 1,615.22 |
| 754. Ceramic/porcelain tile - High grade | 267.15 SF | 13.48 | 155.59 | 751.36 | 4,508.13 | (194.49) | 4,313.64 |
| 755. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 756. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 757. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Bathroom 3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 758. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 759. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 760. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 761. Tear out trim and bag for disposal - up to Cat 3 | 66.79 LF | 1.10 | 1.18 | 14.94 | 89.59 | (0.00) | 89.59 |
| 762. Baseboard - 3 1/4" stain grade | 66.79 LF | 5.06 | 12.56 | 70.12 | 420.64 | (15.70) | 404.94 |
| 763. Stain & finish baseboard | 66.79 LF | 1.83 | 1.18 | 24.68 | 148.09 | (5.88) | 142.21 |
| **Floor** | | | | | | | |
| 764. Tear out non-salvageable tile floor & bag for disposal | 239.80 SF | 4.28 | 4.80 | 206.22 | 1,237.36 | (0.00) | 1,237.36 |
| 765. Remove Mortar bed for tile floors | 239.80 SF | 2.05 | 0.00 | 98.32 | 589.91 | (0.00) | 589.91 |
| 766. Apply anti-microbial agent to the floor | 239.80 SF | 0.31 | 0.96 | 15.06 | 90.36 | (0.00) | 90.36 |
| 767. Mortar bed for tile floors | 239.80 SF | 4.09 | 37.02 | 203.56 | 1,221.36 | (69.42) | 1,151.94 |
| 768. Tile floor covering - High grade | 239.80 SF | 12.13 | 135.63 | 608.88 | 3,653.28 | (254.31) | 3,398.97 |
| 769. Grout sealer | 239.80 SF | 1.07 | 3.07 | 51.94 | 311.60 | (15.35) | 296.25 |
| **Fixtures** | | | | | | | |
| 770. R&R Toilet partition - High grade (i.e. , phenolic, etc.) | 6.00 EA | 1,194.19 | 360.00 | 1,505.04 | 9,030.18 | (1,800.00) | 7,230.18 |
| 771. R&R Vanity with cultured marble or solid surface top | 9.00 LF | 273.25 | 128.25 | 517.52 | 3,105.02 | (480.92) | 2,624.10 |
| 772. Detach & Reset Sink faucet - Bathroom | 4.00 EA | 148.34 | 0.00 | 118.68 | 712.04 | (0.00) | 712.04 |
| 773. R&R P-trap assembly - ABS (plastic) | 4.00 EA | 86.63 | 2.57 | 69.84 | 418.93 | (12.86) | 406.07 |
| 774. R&R Plumbing fixture supply line | 8.00 EA | 31.24 | 4.38 | 50.86 | 305.16 | (21.92) | 283.24 |
| 775. Toilet - Detach & reset | 6.00 EA | 300.51 | 3.57 | 361.34 | 2,167.97 | (0.00) | 2,167.97 |
| 776. R&R Plumbing fixture supply line | 6.00 EA | 31.24 | 3.29 | 38.14 | 228.87 | (16.44) | 212.43 |
| 777. Clean toilet | 6.00 EA | 26.59 | 0.02 | 31.90 | 191.46 | (0.00) | 191.46 |
| **Totals: Bathroom 3** | | | **1,053.23** | **6,593.00** | **39,557.56** | **3,379.98** | **36,177.58** |



**Bathroom 4**  —  **Height: 8'**

| | |
|---|---|
| 549.17 SF Walls | 246.64 SF Ceiling |
| 795.81 SF Walls & Ceiling | 246.64 SF Floor |
| 27.40 SY Flooring | 68.65 LF Floor Perimeter |
| 68.65 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

CONTINUED - Bathroom 4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 778. Remove wet suspended ceiling tile and bag for disposal | 246.64 SF | 0.50 | 1.38 | 24.94 | 149.64 | (0.00) | 149.64 |
| 779. Tear out and bag wet insulation | 246.64 SF | 0.95 | 1.58 | 47.18 | 283.07 | (0.00) | 283.07 |
| 780. Batt insulation - 12" - R38 - paper / foil faced | 246.64 SF | 1.95 | 29.20 | 102.04 | 612.19 | (36.50) | 575.69 |
| 781. R&R Suspended ceiling grid - 2' x 4' | 246.64 SF | 2.41 | 11.25 | 121.14 | 726.80 | (14.06) | 712.74 |
| 782. Suspended ceiling tile - 2' x 4' | 246.64 SF | 2.42 | 25.45 | 124.48 | 746.80 | (31.82) | 714.98 |
| 783. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 784. R&R Bathroom ventilation fan | 2.00 EA | 143.43 | 10.26 | 59.42 | 356.54 | (51.28) | 305.26 |
| 785. R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 786. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| 787. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 68.65 LF | 3.82 | 0.38 | 52.52 | 315.14 | (0.00) | 315.14 |
| 788. Apply anti-microbial agent to more than the ceiling perimeter | 274.58 SF | 0.31 | 1.10 | 17.24 | 103.46 | (0.00) | 103.46 |
| 789. 1/2" drywall - hung, taped, floated, ready for paint | 274.58 SF | 3.18 | 13.84 | 177.40 | 1,064.40 | (17.30) | 1,047.10 |
| 790. Add for bullnose (rounded) corners | 274.58 SF | 0.27 | 0.22 | 14.86 | 89.22 | (0.27) | 88.95 |
| 791. Tape joint for new to existing drywall - per LF | 68.65 LF | 11.66 | 1.92 | 160.48 | 962.86 | (2.40) | 960.46 |
| 792. Texture drywall - machine - knockdown | 274.58 SF | 1.11 | 1.10 | 61.18 | 367.06 | (1.37) | 365.69 |
| 793. Seal more than the floor perimeter w/PVA primer - one coat | 274.58 SF | 0.69 | 1.32 | 38.16 | 228.94 | (6.59) | 222.35 |
| 794. Paint more than the floor perimeter - two coats | 274.58 SF | 1.18 | 6.81 | 66.16 | 396.97 | (34.05) | 362.92 |
| 795. Remove Ceramic/porcelain tile - High grade | 274.58 SF | 2.73 | 0.00 | 149.92 | 899.52 | (0.00) | 899.52 |
| 796. R&R 1/2" Cement board | 274.58 SF | 5.11 | 34.93 | 287.60 | 1,725.63 | (65.49) | 1,660.14 |
| 797. Ceramic/porcelain tile - High grade | 274.58 SF | 13.48 | 159.92 | 772.24 | 4,633.50 | (199.89) | 4,433.61 |
| 798. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 799. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 800. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 801. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 802. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 803. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Bathroom 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 804. Tear out trim and bag for disposal - up to Cat 3 | 68.65 LF | 1.10 | 1.21 | 15.34 | 92.07 | (0.00) | 92.07 |
| 805. Baseboard - 3 1/4" stain grade | 68.65 LF | 5.06 | 12.91 | 72.06 | 432.34 | (16.13) | 416.21 |
| 806. Stain & finish baseboard | 68.65 LF | 1.83 | 1.21 | 25.36 | 152.20 | (6.04) | 146.16 |
| **Floor** | | | | | | | |
| 807. Tear out non-salvageable tile floor & bag for disposal | 246.64 SF | 4.28 | 4.93 | 212.10 | 1,272.65 | (0.00) | 1,272.65 |
| 808. Remove Mortar bed for tile floors | 246.64 SF | 2.05 | 0.00 | 101.12 | 606.73 | (0.00) | 606.73 |
| 809. Apply anti-microbial agent to the floor | 246.64 SF | 0.31 | 0.99 | 15.50 | 92.95 | (0.00) | 92.95 |
| 810. Mortar bed for tile floors | 246.64 SF | 4.09 | 38.08 | 209.38 | 1,256.22 | (71.40) | 1,184.82 |
| 811. Tile floor covering - High grade | 246.64 SF | 12.13 | 139.50 | 626.24 | 3,757.48 | (261.56) | 3,495.92 |
| 812. Grout sealer | 246.64 SF | 1.07 | 3.16 | 53.42 | 320.48 | (15.78) | 304.70 |
| **Fixtures** | | | | | | | |
| 813. R&R Toilet partition - High grade (i.e. , phenolic, etc.) | 6.00 EA | 1,194.19 | 360.00 | 1,505.04 | 9,030.18 | (1,800.00) | 7,230.18 |
| 814. R&R Vanity with cultured marble or solid surface top | 9.00 LF | 273.25 | 128.25 | 517.52 | 3,105.02 | (480.92) | 2,624.10 |
| 815. Detach & Reset Sink faucet - Bathroom | 4.00 EA | 148.34 | 0.00 | 118.68 | 712.04 | (0.00) | 712.04 |
| 816. R&R P-trap assembly - ABS (plastic) | 4.00 EA | 86.63 | 2.57 | 69.84 | 418.93 | (12.86) | 406.07 |
| 817. R&R Plumbing fixture supply line | 8.00 EA | 31.24 | 4.38 | 50.86 | 305.16 | (21.92) | 283.24 |
| 818. Toilet - Detach & reset | 6.00 EA | 300.51 | 3.57 | 361.34 | 2,167.97 | (0.00) | 2,167.97 |
| 819. R&R Plumbing fixture supply line | 6.00 EA | 31.24 | 3.29 | 38.14 | 228.87 | (16.44) | 212.43 |
| 820. Clean toilet | 6.00 EA | 26.59 | 0.02 | 31.90 | 191.46 | (0.00) | 191.46 |
| **Totals: Bathroom 4** | | | 1,066.74 | 6,690.14 | 40,140.30 | 3,401.35 | 36,738.95 |



**Electrical/ HVAC**  **Height: 8'**

| | |
|---|---|
| 432.37 SF Walls | 164.55 SF Ceiling |
| 596.92 SF Walls & Ceiling | 164.55 SF Floor |
| 18.28 SY Flooring | 54.05 LF Floor Perimeter |
| 54.05 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 821. Remove wet suspended ceiling tile and bag for disposal | 164.55 SF | 0.50 | 0.92 | 16.64 | 99.84 | (0.00) | 99.84 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Electrical/ HVAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 822.  Tear out and bag wet insulation | 164.55 SF | 0.95 | 1.05 | 31.48 | 188.85 | (0.00) | 188.85 |
| 823.  Batt insulation - 12" - R38 - paper / foil faced | 164.55 SF | 1.95 | 19.48 | 68.08 | 408.43 | (24.35) | 384.08 |
| 824.  R&R Suspended ceiling grid - 2' x 4' | 164.55 SF | 2.41 | 7.50 | 80.82 | 484.89 | (9.38) | 475.51 |
| 825.  Suspended ceiling tile - 2' x 4' | 164.55 SF | 2.42 | 16.98 | 83.04 | 498.23 | (21.23) | 477.00 |
| 826.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 198.42 | 17.95 | 162.32 | 973.95 | (89.76) | 884.19 |
| 827.  R&R Bathroom ventilation fan | 2.00 EA | 143.43 | 10.26 | 59.42 | 356.54 | (51.28) | 305.26 |
| 828.  R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 829.  R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| 830.  Tear out wet drywall, cleanup, bag for disposal | 432.37 SF | 1.17 | 7.26 | 102.64 | 615.77 | (0.00) | 615.77 |
| 831.  Apply anti-microbial agent to the walls | 432.37 SF | 0.31 | 1.73 | 27.14 | 162.90 | (0.00) | 162.90 |
| 832.  1/2" drywall - hung, taped, floated, ready for paint | 432.37 SF | 3.18 | 21.79 | 279.34 | 1,676.07 | (27.24) | 1,648.83 |
| 833.  Two ladders with jacks and plank (per day) | 2.00 DA | 116.63 | 0.00 | 46.66 | 279.92 | (0.00) | 279.92 |
| 834.  Seal the walls w/PVA primer - one coat | 432.37 SF | 0.69 | 2.08 | 60.08 | 360.50 | (10.38) | 350.12 |
| 835.  Paint the walls - two coats | 432.37 SF | 1.18 | 10.72 | 104.18 | 625.10 | (53.61) | 571.49 |
| 836.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 837.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 838.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 839.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 840.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 841.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| **Floor** | | | | | | | |
| 842.  Clean concrete the floor | 164.55 SF | 0.37 | 0.13 | 12.20 | 73.21 | (0.00) | 73.21 |
| 843.  Concrete sealer - brush or spray applied | 164.55 SF | 1.04 | 9.87 | 36.20 | 217.20 | (49.37) | 167.83 |
| **Fixtures** | | | | | | | |
| 844.  R&R Water heater - 40 gallon - Electric - 9 yr | 1.00 EA | 1,192.91 | 51.41 | 248.88 | 1,493.20 | (257.06) | 1,236.14 |
| **Totals:  Electrical/ HVAC** | | | **223.19** | **1,646.14** | **9,876.46** | **741.18** | **9,135.28** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



**Bathroom 5**                                                          **Height: 8'**

341.55 SF Walls                     113.71 SF Ceiling
455.26 SF Walls & Ceiling          113.71 SF Floor
12.63 SY Flooring                   42.69 LF Floor Perimeter
42.69 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 845. Remove wet suspended ceiling tile and bag for disposal | 113.71 SF | 0.50 | 0.64 | 11.50 | 69.00 | (0.00) | 69.00 |
| 846. Tear out and bag wet insulation | 113.71 SF | 0.95 | 0.73 | 21.74 | 130.49 | (0.00) | 130.49 |
| 847. Batt insulation - 12" - R38 - paper / foil faced | 113.71 SF | 1.95 | 13.46 | 47.04 | 282.23 | (16.83) | 265.40 |
| 848. R&R Suspended ceiling grid - 2' x 4' | 113.71 SF | 2.41 | 5.18 | 55.86 | 335.09 | (6.48) | 328.61 |
| 849. Suspended ceiling tile - 2' x 4' | 113.71 SF | 2.42 | 11.74 | 57.38 | 344.30 | (14.67) | 329.63 |
| 850. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 851. R&R Bathroom ventilation fan | 1.00 EA | 143.43 | 5.13 | 29.72 | 178.28 | (25.64) | 152.64 |
| 852. R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 853. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 854. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 42.69 LF | 3.82 | 0.24 | 32.66 | 195.98 | (0.00) | 195.98 |
| 855. Apply anti-microbial agent to more than the ceiling perimeter | 170.78 SF | 0.31 | 0.68 | 10.72 | 64.34 | (0.00) | 64.34 |
| 856. 1/2" drywall - hung, taped, floated, ready for paint | 170.78 SF | 3.18 | 8.61 | 110.34 | 662.03 | (10.76) | 651.27 |
| 857. Add for bullnose (rounded) corners | 170.78 SF | 0.27 | 0.14 | 9.24 | 55.49 | (0.17) | 55.32 |
| 858. Tape joint for new to existing drywall - per LF | 42.69 LF | 11.66 | 1.20 | 99.80 | 598.77 | (1.49) | 597.28 |
| 859. Texture drywall - machine - knockdown | 170.78 SF | 1.11 | 0.68 | 38.06 | 228.31 | (0.85) | 227.46 |
| 860. Seal more than the floor perimeter w/PVA primer - one coat | 170.78 SF | 0.69 | 0.82 | 23.72 | 142.38 | (4.10) | 138.28 |
| 861. Paint more than the floor perimeter - two coats | 170.78 SF | 1.18 | 4.24 | 41.14 | 246.90 | (21.18) | 225.72 |
| 862. Remove Ceramic/porcelain tile - High grade | 170.78 SF | 2.73 | 0.00 | 93.24 | 559.47 | (0.00) | 559.47 |
| 863. R&R 1/2" Cement board | 170.78 SF | 5.11 | 21.72 | 178.88 | 1,073.28 | (40.73) | 1,032.55 |
| 864. Ceramic/porcelain tile - High grade | 170.78 SF | 13.48 | 99.46 | 480.32 | 2,881.89 | (124.33) | 2,757.56 |
| 865. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 866. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

### CONTINUED - Bathroom 5

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 867. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 868. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 869. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 870. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 871. Tear out trim and bag for disposal - up to Cat 3 | 42.69 LF | 1.10 | 0.75 | 9.56 | 57.27 | (0.00) | 57.27 |
| 872. Baseboard - 3 1/4" stain grade | 42.69 LF | 5.06 | 8.03 | 44.80 | 268.84 | (10.03) | 258.81 |
| 873. Stain & finish baseboard | 42.69 LF | 1.83 | 0.75 | 15.78 | 94.65 | (3.76) | 90.89 |
| **Floor** | | | | | | | |
| 874. Tear out non-salvageable tile floor & bag for disposal | 113.71 SF | 4.28 | 2.27 | 97.80 | 586.75 | (0.00) | 586.75 |
| 875. Remove Mortar bed for tile floors | 113.71 SF | 2.05 | 0.00 | 46.62 | 279.73 | (0.00) | 279.73 |
| 876. Apply anti-microbial agent to the floor | 113.71 SF | 0.31 | 0.46 | 7.16 | 42.87 | (0.00) | 42.87 |
| 877. Mortar bed for tile floors | 113.71 SF | 4.09 | 17.56 | 96.54 | 579.17 | (32.92) | 546.25 |
| 878. Tile floor covering - High grade | 113.71 SF | 12.13 | 64.31 | 288.72 | 1,732.33 | (120.59) | 1,611.74 |
| 879. Grout sealer | 113.71 SF | 1.07 | 1.46 | 24.64 | 147.77 | (7.28) | 140.49 |
| **Fixtures** | | | | | | | |
| 880. R&R Vanity with cultured marble or solid surface top | 2.00 LF | 273.25 | 28.50 | 115.00 | 690.00 | (106.87) | 583.13 |
| 881. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 148.34 | 0.00 | 29.66 | 178.00 | (0.00) | 178.00 |
| 882. R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |
| 883. R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |
| 884. Toilet - Detach & reset | 1.00 EA | 300.51 | 0.60 | 60.22 | 361.33 | (0.00) | 361.33 |
| 885. R&R Plumbing fixture supply line | 1.00 EA | 31.24 | 0.55 | 6.38 | 38.17 | (2.74) | 35.43 |
| 886. Clean toilet | 1.00 EA | 26.59 | 0.00 | 5.32 | 31.91 | (0.00) | 31.91 |
| **Totals: Bathroom 5** | | | **354.69** | **2,527.90** | **15,166.87** | **752.52** | **14,414.35** |



**Bathroom 6**　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

339.78  SF Walls　　　　　　　　112.57  SF Ceiling
452.35  SF Walls & Ceiling　　　112.57  SF Floor
12.51  SY Flooring　　　　　　　42.47  LF Floor Perimeter
42.47  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Bathroom 6**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 887. Remove wet suspended ceiling tile and bag for disposal | 112.57 SF | 0.50 | 0.63 | 11.38 | 68.30 | (0.00) | 68.30 |
| 888. Tear out and bag wet insulation | 112.57 SF | 0.95 | 0.72 | 21.52 | 129.18 | (0.00) | 129.18 |
| 889. Batt insulation - 12" - R38 - paper / foil faced | 112.57 SF | 1.95 | 13.33 | 46.56 | 279.40 | (16.66) | 262.74 |
| 890. R&R Suspended ceiling grid - 2' x 4' | 112.57 SF | 2.41 | 5.13 | 55.30 | 331.73 | (6.42) | 325.31 |
| 891. Suspended ceiling tile - 2' x 4' | 112.57 SF | 2.42 | 11.62 | 56.80 | 340.84 | (14.52) | 326.32 |
| 892. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 893. R&R Bathroom ventilation fan | 1.00 EA | 143.43 | 5.13 | 29.72 | 178.28 | (25.64) | 152.64 |
| 894. R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 895. R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 896. Tear out wall drywall, cleanup, bag, per LF - up to 4" tall | 42.47 LF | 3.82 | 0.24 | 32.48 | 194.96 | (0.00) | 194.96 |
| 897. Apply anti-microbial agent to more than the ceiling perimeter | 169.89 SF | 0.31 | 0.68 | 10.68 | 64.03 | (0.00) | 64.03 |
| 898. 1/2" drywall - hung, taped, floated, ready for paint | 169.89 SF | 3.18 | 8.56 | 109.78 | 658.59 | (10.70) | 647.89 |
| 899. Add for bullnose (rounded) corners | 169.89 SF | 0.27 | 0.14 | 9.20 | 55.21 | (0.17) | 55.04 |
| 900. Tape joint for new to existing drywall - per LF | 42.47 LF | 11.66 | 1.19 | 99.28 | 595.67 | (1.49) | 594.18 |
| 901. Texture drywall - machine - knockdown | 169.89 SF | 1.11 | 0.68 | 37.86 | 227.12 | (0.85) | 226.27 |
| 902. Seal more than the floor perimeter w/PVA primer - one coat | 169.89 SF | 0.69 | 0.82 | 23.60 | 141.64 | (4.08) | 137.56 |
| 903. Paint more than the floor perimeter - two coats | 169.89 SF | 1.18 | 4.21 | 40.94 | 245.62 | (21.07) | 224.55 |
| 904. Remove Ceramic/porcelain tile - High grade | 169.89 SF | 2.73 | 0.00 | 92.76 | 556.56 | (0.00) | 556.56 |
| 905. R&R 1/2" Cement board | 169.89 SF | 5.11 | 21.61 | 177.96 | 1,067.71 | (40.52) | 1,027.19 |
| 906. Ceramic/porcelain tile - High grade | 169.89 SF | 13.48 | 98.94 | 477.80 | 2,866.86 | (123.68) | 2,743.18 |
| 907. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 908. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 909. Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 910. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 911. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

CONTINUED - Bathroom 6

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 912.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 913.  Tear out trim and bag for disposal - up to Cat 3 | 42.47 LF | 1.10 | 0.75 | 9.50 | 56.97 | (0.00) | 56.97 |
| 914.  Baseboard - 3 1/4" stain grade | 42.47 LF | 5.06 | 7.98 | 44.58 | 267.46 | (9.98) | 257.48 |
| 915.  Stain & finish baseboard | 42.47 LF | 1.83 | 0.75 | 15.70 | 94.17 | (3.74) | 90.43 |
| **Floor** | | | | | | | |
| 916.  Tear out non-salvageable tile floor & bag for disposal | 112.57 SF | 4.28 | 2.25 | 96.82 | 580.87 | (0.00) | 580.87 |
| 917.  Remove Mortar bed for tile floors | 112.57 SF | 2.05 | 0.00 | 46.16 | 276.93 | (0.00) | 276.93 |
| 918.  Apply anti-microbial agent to the floor | 112.57 SF | 0.31 | 0.45 | 7.08 | 42.43 | (0.00) | 42.43 |
| 919.  Mortar bed for tile floors | 112.57 SF | 4.09 | 17.38 | 95.56 | 573.35 | (32.59) | 540.76 |
| 920.  Tile floor covering - High grade | 112.57 SF | 12.13 | 63.67 | 285.84 | 1,714.98 | (119.38) | 1,595.60 |
| 921.  Grout sealer | 112.57 SF | 1.07 | 1.44 | 24.38 | 146.27 | (7.20) | 139.07 |
| **Fixtures** | | | | | | | |
| 922.  R&R Vanity with cultured marble or solid surface top | 2.00 LF | 273.25 | 28.50 | 115.00 | 690.00 | (106.87) | 583.13 |
| 923.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 148.34 | 0.00 | 29.66 | 178.00 | (0.00) | 178.00 |
| 924.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |
| 925.  R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |
| 926.  Toilet - Detach & reset | 1.00 EA | 300.51 | 0.60 | 60.22 | 361.33 | (0.00) | 361.33 |
| 927.  R&R Plumbing fixture supply line | 1.00 EA | 31.24 | 0.55 | 6.38 | 38.17 | (2.74) | 35.43 |
| 928.  Clean toilet | 1.00 EA | 26.59 | 0.00 | 5.32 | 31.91 | (0.00) | 31.91 |
| **Totals:  Bathroom 6** | | | **352.73** | **2,514.16** | **15,084.39** | **749.40** | **14,334.99** |



**Sanctuary**                                                                 **Height: Peaked**

1161.62 SF Walls                          910.24 SF Ceiling
2071.86 SF Walls & Ceiling                890.72 SF Floor
98.97 SY Flooring                         75.99 LF Floor Perimeter
124.14 LF Ceil. Perimeter

| **Missing Wall - Goes to Floor** | 18' 10" X 11' 2" | Opens into STAGE |
|---|---|---|
| **Missing Wall - Goes to Floor** | 27' 8" X 8' | Opens into DINING_AREA |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 929. Tear out wet drywall, cleanup, bag for disposal | 910.24 SF | 1.17 | 15.29 | 216.06 | 1,296.33 | (0.00) | 1,296.33 |
| 930. Tear out and bag wet insulation | 910.24 SF | 0.95 | 5.83 | 174.10 | 1,044.66 | (0.00) | 1,044.66 |
| 931. Apply anti-microbial agent to the ceiling | 910.24 SF | 0.31 | 3.64 | 57.16 | 342.97 | (0.00) | 342.97 |
| 932. Batt insulation - 12" - R38 - paper / foil faced | 910.24 SF | 1.95 | 107.77 | 376.56 | 2,259.30 | (134.72) | 2,124.58 |
| 933. 5/8" drywall - hung, taped, floated, ready for paint | 910.24 SF | 3.30 | 50.25 | 610.82 | 3,664.86 | (62.81) | 3,602.05 |
| 934. Seal the ceiling w/PVA primer - one coat | 910.24 SF | 0.69 | 4.37 | 126.50 | 758.94 | (21.85) | 737.09 |
| 935. Acoustic ceiling (popcorn) texture | 910.24 SF | 1.38 | 4.37 | 252.10 | 1,512.60 | (5.46) | 1,507.14 |
| 936. Mask per square foot for drywall work | 2,071.86 SF | 0.31 | 9.94 | 130.44 | 782.66 | (12.43) | 770.23 |
| 937. Mask and prep for paint - plastic, paper, tape (per LF) | 124.14 LF | 1.61 | 2.68 | 40.52 | 243.07 | (13.41) | 229.66 |
| 938. R&R Heat/AC register - Mechanically attached | 16.00 EA | 29.49 | 11.55 | 96.68 | 580.07 | (57.73) | 522.34 |
| 939. R&R Ceiling fan without light | 8.00 EA | 296.96 | 56.00 | 486.34 | 2,918.02 | (280.00) | 2,638.02 |
| 940. R&R Hanging light fixture - High grade | 19.00 EA | 138.29 | 89.03 | 543.30 | 3,259.84 | (445.13) | 2,814.71 |
| 941. R&R TV Brackets - Ceiling mounted | 1.00 EA | 157.95 | 7.77 | 33.16 | 198.88 | (29.15) | 169.73 |
| 942. R&R Exit sign - wired in | 2.00 EA | 143.76 | 9.25 | 59.38 | 356.15 | (46.26) | 309.89 |
| 943. R&R Emergency lighting - battery - Commercial | 4.00 EA | 335.89 | 75.37 | 283.80 | 1,702.73 | (376.86) | 1,325.87 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 944. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 124.14 LF | 3.82 | 0.70 | 94.98 | 569.89 | (0.00) | 569.89 |
| 945. Apply anti-microbial agent to more than the ceiling perimeter | 496.55 SF | 0.31 | 1.99 | 31.18 | 187.10 | (0.00) | 187.10 |
| 946. 1/2" drywall - hung, taped, floated, ready for paint | 496.55 SF | 3.18 | 25.03 | 320.80 | 1,924.86 | (31.28) | 1,893.58 |
| 947. Add for bullnose (rounded) corners | 496.55 SF | 0.27 | 0.40 | 26.90 | 161.37 | (0.50) | 160.87 |
| 948. Tape joint for new to existing drywall - per LF | 124.14 LF | 11.66 | 3.48 | 290.20 | 1,741.15 | (4.34) | 1,736.81 |
| 949. Scrape part of the walls & prep for paint | 665.07 SF | 0.74 | 0.53 | 98.54 | 591.22 | (2.66) | 588.56 |
| 950. Texture drywall - machine - knockdown | 1,161.62 SF | 1.11 | 4.65 | 258.82 | 1,552.87 | (5.81) | 1,547.06 |
| 951. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |

2 units for 6 days



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Sanctuary

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 952. Seal the walls w/PVA primer - one coat | 1,161.62 SF | 0.69 | 5.58 | 161.42 | 968.52 | (27.88) | 940.64 |
| 953. Paint the walls - two coats | 1,161.62 SF | 1.18 | 28.81 | 279.90 | 1,679.42 | (144.04) | 1,535.38 |
| 954. Additional cost for high wall or ceiling - 11' to 14' | 1,161.62 SF | 0.07 | 0.00 | 16.26 | 97.57 | (0.00) | 97.57 |
| 955. Tear out trim and bag for disposal - up to Cat 3 | 75.99 LF | 1.10 | 1.34 | 16.98 | 101.91 | (0.00) | 101.91 |
| 956. Baseboard - 3 1/4" stain grade | 75.99 LF | 5.06 | 14.29 | 79.76 | 478.56 | (17.86) | 460.70 |
| 957. Seal & paint baseboard - two coats | 75.99 LF | 1.75 | 0.79 | 26.76 | 160.53 | (3.95) | 156.58 |
| **Floor** | | | | | | | |
| 958. Tear out non-salvageable tile floor & bag for disposal | 890.72 SF | 4.28 | 17.81 | 766.02 | 4,596.11 | (0.00) | 4,596.11 |
| 959. Remove Mortar bed for tile floors | 890.72 SF | 2.05 | 0.00 | 365.20 | 2,191.18 | (0.00) | 2,191.18 |
| 960. Apply anti-microbial agent to the floor | 890.72 SF | 0.31 | 3.56 | 55.94 | 335.62 | (0.00) | 335.62 |
| 961. Mortar bed for tile floors | 890.72 SF | 4.09 | 137.53 | 756.10 | 4,536.67 | (257.86) | 4,278.81 |
| 962. Tile floor covering - High grade | 890.72 SF | 12.13 | 503.79 | 2,261.64 | 13,569.86 | (944.61) | 12,625.25 |
| 963. Grout sealer | 890.72 SF | 1.07 | 11.40 | 192.90 | 1,157.37 | (57.01) | 1,100.36 |
| **Totals: Sanctuary** | | | 1,214.79 | 9,680.52 | 58,082.68 | 2,983.61 | 55,099.07 |

| Stage | | Height: 8' |
|---|---|---|



| | | |
|---|---|---|
| 370.06 SF Walls | 160.89 SF Ceiling | |
| 530.95 SF Walls & Ceiling | 160.89 SF Floor | |
| 17.88 SY Flooring | 45.87 LF Floor Perimeter | |
| 70.37 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **18' 10'' X 11' 2''** | **Opens into SANCTUARY1** |
| **Missing Wall - Goes to Floor** | **5' 8'' X 6' 8''** | **Opens into BAPTISTRY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 964. Remove wet suspended ceiling tile and bag for disposal | 160.89 SF | 0.50 | 0.90 | 16.28 | 97.63 | (0.00) | 97.63 |
| 965. R&R Suspended ceiling grid - 2' x 4' | 160.89 SF | 2.41 | 7.34 | 79.02 | 474.11 | (9.17) | 464.94 |
| 966. Suspended ceiling tile - 2' x 4' | 160.89 SF | 2.42 | 16.60 | 81.20 | 487.15 | (20.75) | 466.40 |
| 967. R&R Sprinkler head only | 1.00 EA | 36.18 | 1.43 | 7.52 | 45.13 | (6.69) | 38.44 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Stage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 968.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 198.42 | 4.49 | 40.60 | 243.51 | (22.44) | 221.07 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 969.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 70.37 LF | 3.82 | 0.39 | 53.84 | 323.04 | (0.00) | 323.04 |
| 970.  Apply anti-microbial agent to more than the ceiling perimeter | 281.49 SF | 0.31 | 1.13 | 17.68 | 106.07 | (0.00) | 106.07 |
| 971.  1/2" drywall - hung, taped, floated, ready for paint | 281.49 SF | 3.18 | 14.19 | 181.86 | 1,091.19 | (17.73) | 1,073.46 |
| 972.  Add for bullnose (rounded) corners | 281.49 SF | 0.27 | 0.22 | 15.24 | 91.46 | (0.28) | 91.18 |
| 973.  Tape joint for new to existing drywall - per LF | 70.37 LF | 11.66 | 1.97 | 164.50 | 986.98 | (2.46) | 984.52 |
| 974.  Scrape part of the walls & prep for paint | 88.57 SF | 0.74 | 0.07 | 13.12 | 78.73 | (0.35) | 78.38 |
| 975.  Texture drywall - machine - knockdown | 370.06 SF | 1.11 | 1.48 | 82.46 | 494.71 | (1.85) | 492.86 |
| 976.  Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 977.  Seal the walls w/PVA primer - one coat | 370.06 SF | 0.69 | 1.78 | 51.42 | 308.54 | (8.88) | 299.66 |
| 978.  Paint the walls - two coats | 370.06 SF | 1.18 | 9.18 | 89.18 | 535.03 | (45.89) | 489.14 |
| 979.  Tear out trim and bag for disposal - up to Cat 3 | 45.87 LF | 1.10 | 0.81 | 10.26 | 61.53 | (0.00) | 61.53 |
| 980.  Baseboard - 3 1/4" stain grade | 45.87 LF | 5.06 | 8.62 | 48.14 | 288.86 | (10.78) | 278.08 |
| 981.  Seal & paint baseboard - two coats | 45.87 LF | 1.75 | 0.48 | 16.16 | 96.91 | (2.39) | 94.52 |
| **Floor** | | | | | | | |
| 982.  Tear out wet non-salvageable glue down carpet, cut/bag | 160.89 SF | 1.19 | 1.03 | 38.50 | 230.99 | (0.00) | 230.99 |
| 983.  Apply anti-microbial agent to the floor | 160.89 SF | 0.31 | 0.64 | 10.10 | 60.62 | (0.00) | 60.62 |
| 984.  Glue down carpet - High grade | 313.58 SF | 3.63 | 72.75 | 242.22 | 1,453.27 | (363.75) | 1,089.52 |
| 985.  Step charge for "waterfall" carpet installation | 18.00 EA | 12.01 | 0.81 | 43.40 | 260.39 | (4.03) | 256.36 |
| **Totals:  Stage** | | | **146.31** | **1,396.00** | **8,375.67** | **517.44** | **7,858.23** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Baptistry | | Height: 8' |
|---|---|---|
| 123.08 SF Walls | 23.33 SF Ceiling | |
| 146.42 SF Walls & Ceiling | 23.33 SF Floor | |
| 2.59 SY Flooring | 14.00 LF Floor Perimeter | |
| 19.67 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **5' 8" X 6' 8"** | **Opens into STAGE** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 986. Remove wet suspended ceiling tile and bag for disposal | 23.33 SF | 0.50 | 0.13 | 2.36 | 14.16 | (0.00) | 14.16 |
| 987. R&R Suspended ceiling grid - 2' x 4' | 23.33 SF | 2.41 | 1.06 | 11.48 | 68.77 | (1.33) | 67.44 |
| 988. Suspended ceiling tile - 2' x 4' | 23.33 SF | 2.42 | 2.41 | 11.78 | 70.65 | (3.01) | 67.64 |
| 989. R&R Sprinkler head only | 1.00 EA | 36.18 | 1.43 | 7.52 | 45.13 | (6.69) | 38.44 |
| 990. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 198.42 | 4.49 | 40.60 | 243.51 | (22.44) | 221.07 |
| **Walls** | | | | | | | |
| 991. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 19.67 LF | 3.82 | 0.11 | 15.04 | 90.29 | (0.00) | 90.29 |
| 992. Apply anti-microbial agent to more than the ceiling perimeter | 78.67 SF | 0.31 | 0.31 | 4.94 | 29.64 | (0.00) | 29.64 |
| 993. 1/2" drywall - hung, taped, floated, ready for paint | 78.67 SF | 3.18 | 3.96 | 50.84 | 304.97 | (4.96) | 300.01 |
| 994. Add for bullnose (rounded) corners | 78.67 SF | 0.27 | 0.06 | 4.26 | 25.56 | (0.08) | 25.48 |
| 995. Tape joint for new to existing drywall - per LF | 19.67 LF | 11.66 | 0.55 | 46.00 | 275.90 | (0.69) | 275.21 |
| 996. Scrape part of the walls & prep for paint | 44.42 SF | 0.74 | 0.04 | 6.58 | 39.49 | (0.18) | 39.31 |
| 997. Texture drywall - machine - knockdown | 123.08 SF | 1.11 | 0.49 | 27.42 | 164.53 | (0.62) | 163.91 |
| 998. Seal the walls w/PVA primer - one coat | 123.08 SF | 0.69 | 0.59 | 17.10 | 102.62 | (2.95) | 99.67 |
| 999. Paint the walls - two coats | 123.08 SF | 1.18 | 3.05 | 29.66 | 177.94 | (15.26) | 162.68 |
| 1,000. Tear out trim and bag for disposal - up to Cat 3 | 14.00 LF | 1.10 | 0.25 | 3.14 | 18.79 | (0.00) | 18.79 |
| 1,001. Baseboard - 3 1/4" stain grade | 14.00 LF | 5.06 | 2.63 | 14.68 | 88.15 | (3.29) | 84.86 |
| 1,002. Seal & paint baseboard - two coats | 14.00 LF | 1.75 | 0.15 | 4.94 | 29.59 | (0.73) | 28.86 |
| **Totals: Baptistry** | | | **21.71** | **298.34** | **1,789.69** | **62.23** | **1,727.46** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Dining Area | | | | | | Height: 11' |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 925.95 SF Walls | | 665.01 SF Ceiling |
| 1590.96 SF Walls & Ceiling | | 665.01 SF Floor |
| 73.89 SY Flooring | | 68.67 LF Floor Perimeter |
| 105.33 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**    27' 8" X 8'          Opens into SANCTUARY1
**Missing Wall - Goes to Floor**    9' X 6' 8"          Opens into STORAGE_SPAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,003. Tear out wet drywall, cleanup, bag for disposal | 665.01 SF | 1.17 | 11.17 | 157.86 | 947.09 | (0.00) | 947.09 |
| 1,004. Tear out and bag wet insulation | 665.01 SF | 0.95 | 4.26 | 127.22 | 763.24 | (0.00) | 763.24 |
| 1,005. Apply anti-microbial agent to the ceiling | 665.01 SF | 0.31 | 2.66 | 41.78 | 250.59 | (0.00) | 250.59 |
| 1,006. Batt insulation - 12" - R38 - paper / foil faced | 665.01 SF | 1.95 | 78.74 | 275.10 | 1,650.61 | (98.42) | 1,552.19 |
| 1,007. 5/8" drywall - hung, taped, floated, ready for paint | 665.01 SF | 3.30 | 36.71 | 446.24 | 2,677.48 | (45.89) | 2,631.59 |
| 1,008. Seal the ceiling w/PVA primer - one coat | 665.01 SF | 0.69 | 3.19 | 92.42 | 554.47 | (15.96) | 538.51 |
| 1,009. Acoustic ceiling (popcorn) texture | 665.01 SF | 1.38 | 3.19 | 184.18 | 1,105.08 | (3.99) | 1,101.09 |
| 1,010. Mask per square foot for drywall work | 1,590.96 SF | 0.31 | 7.64 | 100.16 | 601.00 | (9.55) | 591.45 |
| 1,011. Mask and prep for paint - plastic, paper, tape (per LF) | 105.33 LF | 1.61 | 2.28 | 34.38 | 206.24 | (11.38) | 194.86 |
| 1,012. R&R Heat/AC register - Mechanically attached | 8.00 EA | 29.49 | 5.77 | 48.34 | 290.03 | (28.86) | 261.17 |
| 1,013. R&R Ceiling fan without light | 2.00 EA | 296.96 | 14.00 | 121.58 | 729.50 | (70.00) | 659.50 |
| 1,014. R&R Hanging light fixture - High grade | 6.00 EA | 138.29 | 28.11 | 171.56 | 1,029.41 | (140.57) | 888.84 |
| 1,015. R&R Exit sign - wired in | 1.00 EA | 143.76 | 4.63 | 29.66 | 178.05 | (23.13) | 154.92 |
| 1,016. R&R Emergency lighting - battery - Commercial | 2.00 EA | 335.89 | 37.69 | 141.90 | 851.37 | (188.43) | 662.94 |
| **Walls** | | | | | | | |
| Remove upper 4' of water damaged Drywall | | | | | | | |
| 1,017. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 105.33 LF | 3.82 | 0.59 | 80.60 | 483.55 | (0.00) | 483.55 |
| 1,018. Apply anti-microbial agent to more than the ceiling perimeter | 421.34 SF | 0.31 | 1.69 | 26.46 | 158.77 | (0.00) | 158.77 |
| 1,019. 1/2" drywall - hung, taped, floated, ready for paint | 421.34 SF | 3.18 | 21.24 | 272.22 | 1,633.32 | (26.54) | 1,606.78 |
| 1,020. Add for bullnose (rounded) corners | 421.34 SF | 0.27 | 0.34 | 22.82 | 136.92 | (0.42) | 136.50 |
| 1,021. Tape joint for new to existing drywall - per LF | 105.33 LF | 11.66 | 2.95 | 246.24 | 1,477.34 | (3.69) | 1,473.65 |
| 1,022. Scrape part of the walls & prep for paint | 504.62 SF | 0.74 | 0.40 | 74.76 | 448.58 | (2.02) | 446.56 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Dining Area**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,023.  Texture drywall - machine - knockdown | 925.95 SF | 1.11 | 3.70 | 206.30 | 1,237.80 | (4.63) | 1,233.17 |
| 1,024.  Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 1,025.  Seal the walls w/PVA primer - one coat | 925.95 SF | 0.69 | 4.44 | 128.66 | 772.01 | (22.22) | 749.79 |
| 1,026.  Paint the walls - two coats | 925.95 SF | 1.18 | 22.96 | 223.12 | 1,338.70 | (114.82) | 1,223.88 |
| 1,027.  Tear out trim and bag for disposal - up to Cat 3 | 68.67 LF | 1.10 | 1.21 | 15.34 | 92.09 | (0.00) | 92.09 |
| 1,028.  Baseboard - 3 1/4" stain grade | 68.67 LF | 5.06 | 12.91 | 72.08 | 432.46 | (16.14) | 416.32 |
| 1,029.  Seal & paint baseboard - two coats | 68.67 LF | 1.75 | 0.71 | 24.18 | 145.06 | (3.57) | 141.49 |
| **Floor** | | | | | | | |
| 1,030.  Tear out non-salvageable tile floor & bag for disposal | 665.01 SF | 4.28 | 13.30 | 571.90 | 3,431.44 | (0.00) | 3,431.44 |
| 1,031.  Remove Mortar bed for tile floors | 665.01 SF | 2.05 | 0.00 | 272.66 | 1,635.93 | (0.00) | 1,635.93 |
| 1,032.  Apply anti-microbial agent to the floor | 665.01 SF | 0.31 | 2.66 | 41.78 | 250.59 | (0.00) | 250.59 |
| 1,033.  Mortar bed for tile floors | 665.01 SF | 4.09 | 102.68 | 564.52 | 3,387.09 | (192.52) | 3,194.57 |
| 1,034.  Tile floor covering - High grade | 665.01 SF | 12.13 | 376.13 | 1,688.54 | 10,131.24 | (705.24) | 9,426.00 |
| 1,035.  Grout sealer | 665.01 SF | 1.07 | 8.51 | 144.02 | 864.09 | (42.56) | 821.53 |
| **Totals:  Dining Area** | | | **816.46** | **6,741.88** | **40,450.96** | **1,770.55** | **38,680.41** |



**Kitchen**                                                                      **Height: 8'**

392.67 SF Walls                              145.43 SF Ceiling
538.10 SF Walls & Ceiling            145.43 SF Floor
16.16 SY Flooring                          49.08 LF Floor Perimeter
49.08 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,036.  Tear out wet drywall, cleanup, bag for disposal | 145.43 SF | 1.17 | 2.44 | 34.52 | 207.11 | (0.00) | 207.11 |
| 1,037.  Tear out and bag wet insulation | 145.43 SF | 0.95 | 0.93 | 27.82 | 166.91 | (0.00) | 166.91 |
| 1,038.  Apply anti-microbial agent to the ceiling | 145.43 SF | 0.31 | 0.58 | 9.14 | 54.80 | (0.00) | 54.80 |
| 1,039.  Batt insulation - 12" - R38 - paper / foil faced | 145.43 SF | 1.95 | 17.22 | 60.16 | 360.97 | (21.52) | 339.45 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,040. 5/8" drywall - hung, taped, floated, ready for paint | 145.43 SF | 3.30 | 8.03 | 97.58 | 585.53 | (10.03) | 575.50 |
| 1,041. Seal the ceiling w/PVA primer - one coat | 145.43 SF | 0.69 | 0.70 | 20.22 | 121.27 | (3.49) | 117.78 |
| 1,042. Acoustic ceiling (popcorn) texture | 145.43 SF | 1.38 | 0.70 | 40.28 | 241.67 | (0.87) | 240.80 |
| 1,043. Mask per square foot for drywall work | 538.10 SF | 0.31 | 2.58 | 33.88 | 203.27 | (3.23) | 200.04 |
| 1,044. Mask and prep for paint - plastic, paper, tape (per LF) | 49.08 LF | 1.61 | 1.06 | 16.02 | 96.10 | (5.30) | 90.80 |
| 1,045. R&R Heat/AC register - Mechanically attached | 1.00 EA | 29.49 | 0.72 | 6.04 | 36.25 | (3.61) | 32.64 |
| 1,046. R&R Emergency lighting - battery - Commercial | 2.00 EA | 335.89 | 37.69 | 141.90 | 851.37 | (188.43) | 662.94 |
| **Walls** | | | | | | | |
| 1,047. Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 49.08 LF | 3.82 | 0.28 | 37.56 | 225.33 | (0.00) | 225.33 |
| 1,048. Apply anti-microbial agent to more than the ceiling perimeter | 196.34 SF | 0.31 | 0.79 | 12.34 | 74.00 | (0.00) | 74.00 |
| 1,049. 1/2" drywall - hung, taped, floated, ready for paint | 196.34 SF | 3.18 | 9.90 | 126.86 | 761.12 | (12.37) | 748.75 |
| 1,050. Add for bullnose (rounded) corners | 196.34 SF | 0.27 | 0.16 | 10.64 | 63.81 | (0.20) | 63.61 |
| 1,051. Tape joint for new to existing drywall - per LF | 49.08 LF | 11.66 | 1.37 | 114.74 | 688.38 | (1.72) | 686.66 |
| 1,052. Scrape part of the walls & prep for paint | 196.34 SF | 0.74 | 0.16 | 29.10 | 174.55 | (0.79) | 173.76 |
| 1,053. Texture drywall - machine - knockdown | 392.67 SF | 1.11 | 1.57 | 87.50 | 524.93 | (1.96) | 522.97 |
| 1,054. Two ladders with jacks and plank (per day) | 4.00 DA | 116.63 | 0.00 | 93.30 | 559.82 | (0.00) | 559.82 |
| 1,055. Seal the walls w/PVA primer - one coat | 392.67 SF | 0.69 | 1.88 | 54.56 | 327.38 | (9.42) | 317.96 |
| 1,056. Paint the walls - two coats | 392.67 SF | 1.18 | 9.74 | 94.62 | 567.71 | (48.69) | 519.02 |
| 1,057. Tear out trim and bag for disposal - up to Cat 3 | 49.08 LF | 1.10 | 0.86 | 10.98 | 65.83 | (0.00) | 65.83 |
| 1,058. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 1,059. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 1,060. R&R Interior door - birch - slab only | 1.00 EA | 229.02 | 10.36 | 47.90 | 287.28 | (19.42) | 267.86 |
| 1,061. Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 1,062. Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 1,063. Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 1,064. Baseboard - 3 1/4" stain grade | 49.08 LF | 5.06 | 9.23 | 51.50 | 309.07 | (11.53) | 297.54 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,065.  Seal & paint baseboard - two coats | 49.08 LF | 1.75 | 0.51 | 17.28 | 103.68 | (2.55) | 101.13 |
| **Floor** | | | | | | | |
| 1,066.  Tear out non-salvageable tile floor & bag for disposal | 145.43 SF | 4.28 | 2.91 | 125.06 | 750.41 | (0.00) | 750.41 |
| 1,067.  Remove Mortar bed for tile floors | 145.43 SF | 2.05 | 0.00 | 59.62 | 357.75 | (0.00) | 357.75 |
| 1,068.  Apply anti-microbial agent to the floor | 145.43 SF | 0.31 | 0.58 | 9.14 | 54.80 | (0.00) | 54.80 |
| 1,069.  Mortar bed for tile floors | 145.43 SF | 4.09 | 22.45 | 123.46 | 740.72 | (42.10) | 698.62 |
| 1,070.  Tile floor covering - High grade | 145.43 SF | 12.13 | 82.26 | 369.28 | 2,215.61 | (154.23) | 2,061.38 |
| 1,071.  Grout sealer | 145.43 SF | 1.07 | 1.86 | 31.50 | 188.97 | (9.31) | 179.66 |
| **Fixtures** | | | | | | | |
| 1,072.  R&R Cabinetry - lower (base) units | 14.00 LF | 279.00 | 241.30 | 829.46 | 4,976.76 | (904.89) | 4,071.87 |
| 1,073.  R&R Cabinet knob or pull | 12.00 EA | 11.94 | 3.40 | 29.32 | 176.00 | (16.99) | 159.01 |
| 1,074.  R&R Countertop - post formed plastic laminate | 14.00 LF | 64.90 | 43.36 | 190.40 | 1,142.36 | (216.78) | 925.58 |
| 1,075.  Range - electric - Remove & reset | 1.00 EA | 39.42 | 0.00 | 7.88 | 47.30 | (0.00) | 47.30 |
| 1,076.  Refrigerator - Remove & reset | 1.00 EA | 52.56 | 0.00 | 10.52 | 63.08 | (0.00) | 63.08 |
| 1,077.  Remove Service sink - 24" x 20" - wall hung | 1.00 EA | 103.60 | 0.00 | 20.72 | 124.32 | (0.00) | 124.32 |
| 1,078.  Install Service sink - 24" x 20" - wall hung | 1.00 EA | 447.99 | 0.00 | 89.60 | 537.59 | (0.00) | 537.59 |
| 1,079.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |
| 1,080.  Remove Sink - trough style - Commercial | 1.00 EA | 103.60 | 0.00 | 20.72 | 124.32 | (0.00) | 124.32 |
| 1,081.  Install Sink - trough style - Commercial | 1.00 EA | 428.52 | 0.00 | 85.70 | 514.22 | | 514.22 |
| 1,082.  R&R P-trap assembly - ABS (plastic) | 3.00 EA | 86.63 | 1.93 | 52.36 | 314.18 | (9.65) | 304.53 |
| 1,083.  R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |
| **Totals:  Kitchen** | | | **534.67** | **3,459.98** | **20,759.15** | **1,734.44** | **19,024.71** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



| Storage Space | | Height: 11' |
|---|---|---|
| 534.00 SF Walls | 126.00 SF Ceiling | |
| 660.00 SF Walls & Ceiling | 126.00 SF Floor | |
| 14.00 SY Flooring | 45.00 LF Floor Perimeter | |
| 54.00 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**          **9' X 6' 8"**          **Opens into DINING_AREA**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,084.  Remove wet suspended ceiling tile and bag for disposal | 126.00 SF | 0.50 | 0.71 | 12.74 | 76.45 | (0.00) | 76.45 |
| 1,085.  Tear out and bag wet insulation | 126.00 SF | 0.95 | 0.81 | 24.10 | 144.61 | (0.00) | 144.61 |
| 1,086.  Batt insulation - 12" - R38 - paper / foil faced | 126.00 SF | 1.95 | 14.92 | 52.12 | 312.74 | (18.65) | 294.09 |
| 1,087.  R&R Suspended ceiling grid - 2' x 4' | 126.00 SF | 2.41 | 5.75 | 61.88 | 371.29 | (7.18) | 364.11 |
| 1,088.  Suspended ceiling tile - 2' x 4' | 126.00 SF | 2.42 | 13.00 | 63.58 | 381.50 | (16.25) | 365.25 |
| 1,089.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| **Walls** | | | | | | | |
| 1,090.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 54.00 LF | 3.82 | 0.30 | 41.32 | 247.90 | (0.00) | 247.90 |
| 1,091.  Apply anti-microbial agent to more than the ceiling perimeter | 216.00 SF | 0.31 | 0.86 | 13.58 | 81.40 | (0.00) | 81.40 |
| 1,092.  1/2" drywall - hung, taped, floated, ready for paint | 216.00 SF | 3.18 | 10.89 | 139.56 | 837.33 | (13.61) | 823.72 |
| 1,093.  Add for bullnose (rounded) corners | 216.00 SF | 0.27 | 0.17 | 11.70 | 70.19 | (0.22) | 69.97 |
| 1,094.  Tape joint for new to existing drywall - per LF | 54.00 LF | 11.66 | 1.51 | 126.22 | 757.37 | (1.89) | 755.48 |
| 1,095.  Scrape part of the walls & prep for paint | 318.00 SF | 0.74 | 0.25 | 47.12 | 282.69 | (1.27) | 281.42 |
| 1,096.  Texture drywall - machine - knockdown | 534.00 SF | 1.11 | 2.14 | 118.96 | 713.84 | (2.67) | 711.17 |
| 1,097.  Seal the walls w/PVA primer - one coat | 534.00 SF | 0.69 | 2.56 | 74.22 | 445.24 | (12.82) | 432.42 |
| 1,098.  Paint the walls - two coats | 534.00 SF | 1.18 | 13.24 | 128.66 | 772.02 | (66.22) | 705.80 |
| 1,099.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 1,100.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 37.14 | 0.91 | 15.04 | 90.23 | (4.57) | 85.66 |
| 1,101.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 1,102.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 1,103.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 1,104.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 1,105.  Tear out trim and bag for disposal - up to Cat 3 | 45.00 LF | 1.10 | 0.79 | 10.06 | 60.35 | (0.00) | 60.35 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Storage Space**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,106.  Baseboard - 3 1/4" stain grade | 45.00 LF | 5.06 | 8.46 | 47.24 | 283.40 | (10.58) | 272.82 |
| 1,107.  Seal & paint baseboard - two coats | 45.00 LF | 1.75 | 0.47 | 15.86 | 95.08 | (2.34) | 92.74 |
| **Floor** | | | | | | | |
| 1,108.  Tear out non-salvageable tile floor & bag for disposal | 126.00 SF | 4.28 | 2.52 | 108.36 | 650.16 | (0.00) | 650.16 |
| 1,109.  Remove Mortar bed for tile floors | 126.00 SF | 2.05 | 0.00 | 51.66 | 309.96 | (0.00) | 309.96 |
| 1,110.  Apply anti-microbial agent to the floor | 126.00 SF | 0.31 | 0.50 | 7.92 | 47.48 | (0.00) | 47.48 |
| 1,111.  Mortar bed for tile floors | 126.00 SF | 4.09 | 19.45 | 106.96 | 641.75 | (36.48) | 605.27 |
| 1,112.  Tile floor covering - High grade | 126.00 SF | 12.13 | 71.27 | 319.94 | 1,919.59 | (133.62) | 1,785.97 |
| 1,113.  Grout sealer | 126.00 SF | 1.07 | 1.61 | 27.28 | 163.71 | (8.06) | 155.65 |
| **Totals:  Storage Space** | | | **204.77** | **1,831.96** | **10,991.33** | **421.97** | **10,569.36** |



**Storage Room 2**  <span style="float:right">**Height: 8'**</span>

|  |  |
|---|---|
| 207.75  SF Walls | 39.44  SF Ceiling |
| 247.19  SF Walls & Ceiling | 39.44  SF Floor |
| 4.38  SY Flooring | 25.97  LF Floor Perimeter |
| 25.97  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,114.  Remove wet suspended ceiling tile and bag for disposal | 39.44 SF | 0.50 | 0.22 | 3.98 | 23.92 | (0.00) | 23.92 |
| 1,115.  Tear out and bag wet insulation | 39.44 SF | 0.95 | 0.25 | 7.56 | 45.28 | (0.00) | 45.28 |
| 1,116.  Batt insulation - 12" - R38 - paper / foil faced | 39.44 SF | 1.95 | 4.67 | 16.32 | 97.90 | (5.84) | 92.06 |
| 1,117.  R&R Suspended ceiling grid - 2' x 4' | 39.44 SF | 2.41 | 1.80 | 19.36 | 116.21 | (2.25) | 113.96 |
| 1,118.  Suspended ceiling tile - 2' x 4' | 39.44 SF | 2.42 | 4.07 | 19.90 | 119.41 | (5.09) | 114.32 |
| 1,119.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| **Walls** | | | | | | | |
| 1,120.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 25.97 LF | 3.82 | 0.15 | 19.88 | 119.24 | (0.00) | 119.24 |
| 1,121.  Apply anti-microbial agent to more than the ceiling perimeter | 103.87 SF | 0.31 | 0.42 | 6.52 | 39.14 | (0.00) | 39.14 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Storage Room 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,122.  1/2" drywall - hung, taped, floated, ready for paint | 103.87 SF | 3.18 | 5.24 | 67.10 | 402.65 | (6.54) | 396.11 |
| 1,123.  Add for bullnose (rounded) corners | 103.87 SF | 0.27 | 0.08 | 5.62 | 33.74 | (0.10) | 33.64 |
| 1,124.  Tape joint for new to existing drywall - per LF | 25.97 LF | 11.66 | 0.73 | 60.70 | 364.24 | (0.91) | 363.33 |
| 1,125.  Scrape part of the walls & prep for paint | 103.87 SF | 0.74 | 0.08 | 15.40 | 92.34 | (0.42) | 91.92 |
| 1,126.  Texture drywall - machine - knockdown | 207.75 SF | 1.11 | 0.83 | 46.28 | 277.71 | (1.04) | 276.67 |
| 1,127.  Seal the walls w/PVA primer - one coat | 207.75 SF | 0.69 | 1.00 | 28.88 | 173.23 | (4.99) | 168.24 |
| 1,128.  Paint the walls - two coats | 207.75 SF | 1.18 | 5.15 | 50.08 | 300.38 | (25.76) | 274.62 |
| 1,129.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 1,130.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 37.14 | 0.91 | 15.04 | 90.23 | (4.57) | 85.66 |
| 1,131.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 1,132.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 1,133.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 1,134.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 1,135.  Tear out trim and bag for disposal - up to Cat 3 | 25.97 LF | 1.10 | 0.46 | 5.82 | 34.85 | (0.00) | 34.85 |
| 1,136.  Baseboard - 3 1/4" stain grade | 25.97 LF | 5.06 | 4.88 | 27.26 | 163.55 | (6.10) | 157.45 |
| 1,137.  Seal & paint baseboard - two coats | 25.97 LF | 1.75 | 0.27 | 9.16 | 54.88 | (1.35) | 53.53 |
| **Floor** | | | | | | | |
| 1,138.  Tear out non-salvageable tile floor & bag for disposal | 39.44 SF | 4.28 | 0.79 | 33.92 | 203.51 | (0.00) | 203.51 |
| 1,139.  Remove Mortar bed for tile floors | 39.44 SF | 2.05 | 0.00 | 16.18 | 97.03 | (0.00) | 97.03 |
| 1,140.  Apply anti-microbial agent to the floor | 39.44 SF | 0.31 | 0.16 | 2.48 | 14.87 | (0.00) | 14.87 |
| 1,141.  Mortar bed for tile floors | 39.44 SF | 4.09 | 6.09 | 33.48 | 200.88 | (11.42) | 189.46 |
| 1,142.  Tile floor covering - High grade | 39.44 SF | 12.13 | 22.31 | 100.14 | 600.86 | (41.83) | 559.03 |
| 1,143.  Grout sealer | 39.44 SF | 1.07 | 0.50 | 8.54 | 51.24 | (2.52) | 48.72 |
| **Totals:  Storage Room 2** | | | **92.74** | **825.48** | **4,952.34** | **206.27** | **4,746.07** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622



**Storage Room 1**                                                                    **Height: 8'**

| | |
|---|---|
| 207.88  SF Walls | 39.53  SF Ceiling |
| 247.41  SF Walls & Ceiling | 39.53  SF Floor |
| 4.39  SY Flooring | 25.99  LF Floor Perimeter |
| 25.99  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,144.  Remove wet suspended ceiling tile and bag for disposal | 39.53 SF | 0.50 | 0.22 | 4.00 | 23.99 | (0.00) | 23.99 |
| 1,145.  Tear out and bag wet insulation | 39.53 SF | 0.95 | 0.25 | 7.58 | 45.38 | (0.00) | 45.38 |
| 1,146.  Batt insulation - 12" - R38 - paper / foil faced | 39.53 SF | 1.95 | 4.68 | 16.36 | 98.12 | (5.85) | 92.27 |
| 1,147.  R&R Suspended ceiling grid - 2' x 4' | 39.53 SF | 2.41 | 1.80 | 19.42 | 116.48 | (2.25) | 114.23 |
| 1,148.  Suspended ceiling tile - 2' x 4' | 39.53 SF | 2.42 | 4.08 | 19.96 | 119.70 | (5.10) | 114.60 |
| 1,149.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| **Walls** | | | | | | | |
| 1,150.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 25.99 LF | 3.82 | 0.15 | 19.90 | 119.33 | (0.00) | 119.33 |
| 1,151.  Apply anti-microbial agent to more than the ceiling perimeter | 103.94 SF | 0.31 | 0.42 | 6.52 | 39.16 | (0.00) | 39.16 |
| 1,152.  1/2" drywall - hung, taped, floated, ready for paint | 103.94 SF | 3.18 | 5.24 | 67.14 | 402.91 | (6.55) | 396.36 |
| 1,153.  Add for bullnose (rounded) corners | 103.94 SF | 0.27 | 0.08 | 5.64 | 33.78 | (0.10) | 33.68 |
| 1,154.  Tape joint for new to existing drywall - per LF | 25.99 LF | 11.66 | 0.73 | 60.74 | 364.51 | (0.91) | 363.60 |
| 1,155.  Scrape part of the walls & prep for paint | 103.94 SF | 0.74 | 0.08 | 15.40 | 92.40 | (0.42) | 91.98 |
| 1,156.  Texture drywall - machine - knockdown | 207.88 SF | 1.11 | 0.83 | 46.32 | 277.90 | (1.04) | 276.86 |
| 1,157.  Seal the walls w/PVA primer - one coat | 207.88 SF | 0.69 | 1.00 | 28.88 | 173.32 | (4.99) | 168.33 |
| 1,158.  Paint the walls - two coats | 207.88 SF | 1.18 | 5.16 | 50.10 | 300.56 | (25.78) | 274.78 |
| 1,159.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 1,160.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 37.14 | 0.91 | 15.04 | 90.23 | (4.57) | 85.66 |
| 1,161.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 1,162.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 1,163.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 1,164.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 1,165.  Tear out trim and bag for disposal - up to Cat 3 | 25.99 LF | 1.10 | 0.46 | 5.82 | 34.87 | (0.00) | 34.87 |
| 1,166.  Baseboard - 3 1/4" stain grade | 25.99 LF | 5.06 | 4.89 | 27.28 | 163.68 | (6.11) | 157.57 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Storage Room 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,167.  Seal & paint baseboard - two coats | 25.99 LF | 1.75 | 0.27 | 9.16 | 54.91 | (1.35) | 53.56 |
| **Floor** | | | | | | | |
| 1,168.  Tear out non-salvageable tile floor & bag for disposal | 39.53 SF | 4.28 | 0.79 | 34.00 | 203.98 | (0.00) | 203.98 |
| 1,169.  Remove Mortar bed for tile floors | 39.53 SF | 2.05 | 0.00 | 16.20 | 97.24 | (0.00) | 97.24 |
| 1,170.  Apply anti-microbial agent to the floor | 39.53 SF | 0.31 | 0.16 | 2.50 | 14.91 | (0.00) | 14.91 |
| 1,171.  Mortar bed for tile floors | 39.53 SF | 4.09 | 6.10 | 33.56 | 201.34 | (11.44) | 189.90 |
| 1,172.  Tile floor covering - High grade | 39.53 SF | 12.13 | 22.36 | 100.38 | 602.24 | (41.92) | 560.32 |
| 1,173.  Grout sealer | 39.53 SF | 1.07 | 0.51 | 8.56 | 51.37 | (2.53) | 48.84 |
| **Totals:  Storage Room 1** | | | 92.85 | 826.34 | 4,957.36 | 206.45 | 4,750.91 |



**Bathroom 7**                                                                        **Height: 8'**

| | |
|---|---|
| 133.78  SF Walls | 17.48  SF Ceiling |
| 151.25  SF Walls & Ceiling | 17.48  SF Floor |
| 1.94  SY Flooring | 16.72  LF Floor Perimeter |
| 16.72  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,174.  Remove wet suspended ceiling tile and bag for disposal | 17.48 SF | 0.50 | 0.10 | 1.76 | 10.60 | (0.00) | 10.60 |
| 1,175.  Tear out and bag wet insulation | 17.48 SF | 0.95 | 0.11 | 3.34 | 20.06 | (0.00) | 20.06 |
| 1,176.  Batt insulation - 12" - R38 - paper / foil faced | 17.48 SF | 1.95 | 2.07 | 7.24 | 43.40 | (2.59) | 40.81 |
| 1,177.  R&R Suspended ceiling grid - 2' x 4' | 17.48 SF | 2.41 | 0.80 | 8.60 | 51.53 | (1.00) | 50.53 |
| 1,178.  Suspended ceiling tile - 2' x 4' | 17.48 SF | 2.42 | 1.80 | 8.82 | 52.92 | (2.25) | 50.67 |
| 1,179.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 1,180.  R&R Bathroom ventilation fan | 1.00 EA | 143.43 | 5.13 | 29.72 | 178.28 | (25.64) | 152.64 |
| 1,181.  R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 1,182.  R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Bathroom 7

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,183.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 16.72 LF | 3.82 | 0.09 | 12.80 | 76.76 | (0.00) | 76.76 |
| 1,184.  Apply anti-microbial agent to more than the ceiling perimeter | 33.44 SF | 0.31 | 0.13 | 2.10 | 12.60 | (0.00) | 12.60 |
| 1,185.  1/2" drywall - hung, taped, floated, ready for paint | 33.44 SF | 3.18 | 1.69 | 21.60 | 129.63 | (2.11) | 127.52 |
| 1,186.  Add for bullnose (rounded) corners | 33.44 SF | 0.27 | 0.03 | 1.80 | 10.86 | (0.03) | 10.83 |
| 1,187.  Tape joint for new to existing drywall - per LF | 16.72 LF | 11.66 | 0.47 | 39.10 | 234.53 | (0.59) | 233.94 |
| 1,188.  Scrape part of the walls & prep for paint | 33.44 SF | 0.74 | 0.03 | 4.96 | 29.74 | (0.13) | 29.61 |
| 1,189.  Texture drywall - machine - knockdown | 66.89 SF | 1.11 | 0.27 | 14.92 | 89.44 | (0.33) | 89.11 |
| 1,190.  Seal more than the floor perimeter w/PVA primer - one coat | 66.89 SF | 0.69 | 0.32 | 9.30 | 55.77 | (1.61) | 54.16 |
| 1,191.  Paint more than the floor perimeter - two coats | 66.89 SF | 1.18 | 1.66 | 16.12 | 96.71 | (8.29) | 88.42 |
| 1,192.  Remove Ceramic/porcelain tile - High grade | 66.89 SF | 2.73 | 0.00 | 36.52 | 219.13 | (0.00) | 219.13 |
| 1,193.  R&R 1/2" Cement board | 66.89 SF | 5.11 | 8.51 | 70.06 | 420.38 | (15.95) | 404.43 |
| 1,194.  Ceramic/porcelain tile - High grade | 66.89 SF | 13.48 | 38.96 | 188.14 | 1,128.78 | (48.70) | 1,080.08 |
| 1,195.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 1,196.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 1,197.  Tear out trim and bag for disposal - up to Cat 3 | 16.72 LF | 1.10 | 0.29 | 3.74 | 22.42 | (0.00) | 22.42 |
| 1,198.  Baseboard - 3 1/4" stain grade | 16.72 LF | 5.06 | 3.14 | 17.54 | 105.28 | (3.93) | 101.35 |
| 1,199.  Stain & finish baseboard | 16.72 LF | 1.83 | 0.29 | 6.18 | 37.07 | (1.47) | 35.60 |
| **Floor** | | | | | | | |
| 1,200.  Tear out non-salvageable tile floor & bag for disposal | 17.48 SF | 4.28 | 0.35 | 15.04 | 90.20 | (0.00) | 90.20 |
| 1,201.  Remove Mortar bed for tile floors | 17.48 SF | 2.05 | 0.00 | 7.16 | 42.99 | (0.00) | 42.99 |
| 1,202.  Apply anti-microbial agent to the floor | 17.48 SF | 0.31 | 0.07 | 1.10 | 6.59 | (0.00) | 6.59 |
| 1,203.  Mortar bed for tile floors | 17.48 SF | 4.09 | 2.70 | 14.84 | 89.03 | (5.06) | 83.97 |
| 1,204.  Tile floor covering - High grade | 17.48 SF | 12.13 | 9.89 | 44.38 | 266.30 | (18.54) | 247.76 |
| 1,205.  Grout sealer | 17.48 SF | 1.07 | 0.22 | 3.78 | 22.70 | (1.12) | 21.58 |
| **Fixtures** | | | | | | | |
| 1,206.  R&R Vanity with cultured marble or solid surface top | 2.00 LF | 273.25 | 28.50 | 115.00 | 690.00 | (106.87) | 583.13 |
| 1,207.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 148.34 | 0.00 | 29.66 | 178.00 | (0.00) | 178.00 |
| 1,208.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Bathroom 7

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,209.  R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |
| 1,210.  Toilet - Detach & reset | 1.00 EA | 300.51 | 0.60 | 60.22 | 361.33 | (0.00) | 361.33 |
| 1,211.  R&R Plumbing fixture supply line | 1.00 EA | 31.24 | 0.55 | 6.38 | 38.17 | (2.74) | 35.43 |
| 1,212.  Clean toilet | 1.00 EA | 26.59 | 0.00 | 5.32 | 31.91 | (0.00) | 31.91 |
| **Totals:  Bathroom 7** | | | **151.69** | **1,074.50** | **6,446.67** | **431.17** | **6,015.50** |



| Bathroom 8 | | | Height: 8' |
|---|---|---|---|
| 132.90  SF Walls | | 17.25  SF Ceiling | |
| 150.14  SF Walls & Ceiling | | 17.25  SF Floor | |
| 1.92  SY Flooring | | 16.61  LF Floor Perimeter | |
| 16.61  LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 1,213.  Remove wet suspended ceiling tile and bag for disposal | 17.25 SF | 0.50 | 0.10 | 1.74 | 10.47 | (0.00) | 10.47 |
| 1,214.  Tear out and bag wet insulation | 17.25 SF | 0.95 | 0.11 | 3.30 | 19.80 | (0.00) | 19.80 |
| 1,215.  Batt insulation - 12" - R38 - paper / foil faced | 17.25 SF | 1.95 | 2.04 | 7.12 | 42.80 | (2.55) | 40.25 |
| 1,216.  R&R Suspended ceiling grid - 2' x 4' | 17.25 SF | 2.41 | 0.79 | 8.48 | 50.84 | (0.98) | 49.86 |
| 1,217.  Suspended ceiling tile - 2' x 4' | 17.25 SF | 2.42 | 1.78 | 8.72 | 52.25 | (2.23) | 50.02 |
| 1,218.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 198.42 | 8.98 | 81.16 | 486.98 | (44.88) | 442.10 |
| 1,219.  R&R Bathroom ventilation fan | 1.00 EA | 143.43 | 5.13 | 29.72 | 178.28 | (25.64) | 152.64 |
| 1,220.  R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.49 | 1.44 | 12.08 | 72.50 | (7.22) | 65.28 |
| 1,221.  R&R Emergency lighting - battery - Commercial | 1.00 EA | 335.89 | 18.84 | 70.94 | 425.67 | (94.22) | 331.45 |
| **Walls** | | | | | | | |
| 1,222.  Tear out wet drywall, cleanup, bag, per LF - up to 4" tall | 16.61 LF | 3.82 | 0.09 | 12.72 | 76.26 | (0.00) | 76.26 |
| 1,223.  Apply anti-microbial agent to more than the ceiling perimeter | 33.22 SF | 0.31 | 0.13 | 2.08 | 12.51 | (0.00) | 12.51 |
| 1,224.  1/2" drywall - hung, taped, floated, ready for paint | 33.22 SF | 3.18 | 1.67 | 21.46 | 128.77 | (2.09) | 126.68 |
| 1,225.  Add for bullnose (rounded) corners | 33.22 SF | 0.27 | 0.03 | 1.80 | 10.80 | (0.03) | 10.77 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## CONTINUED - Bathroom 8

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,226.  Tape joint for new to existing drywall - per LF | 16.61 LF | 11.66 | 0.46 | 38.84 | 232.97 | (0.58) | 232.39 |
| 1,227.  Scrape part of the walls & prep for paint | 33.22 SF | 0.74 | 0.03 | 4.92 | 29.53 | (0.13) | 29.40 |
| 1,228.  Texture drywall - machine - knockdown | 66.45 SF | 1.11 | 0.27 | 14.82 | 88.85 | (0.33) | 88.52 |
| 1,229.  Seal more than the floor perimeter w/PVA primer - one coat | 66.45 SF | 0.69 | 0.32 | 9.24 | 55.41 | (1.59) | 53.82 |
| 1,230.  Paint more than the floor perimeter - two coats | 66.45 SF | 1.18 | 1.65 | 16.02 | 96.08 | (8.24) | 87.84 |
| 1,231.  Remove Ceramic/porcelain tile - High grade | 66.45 SF | 2.73 | 0.00 | 36.28 | 217.69 | (0.00) | 217.69 |
| 1,232.  R&R 1/2" Cement board | 66.45 SF | 5.11 | 8.45 | 69.60 | 417.61 | (15.85) | 401.76 |
| 1,233.  Ceramic/porcelain tile - High grade | 66.45 SF | 13.48 | 38.70 | 186.90 | 1,121.35 | (48.38) | 1,072.97 |
| 1,234.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 211.35 | 10.77 | 44.44 | 266.56 | (13.46) | 253.10 |
| 1,235.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 47.63 | 1.08 | 19.28 | 115.62 | (5.42) | 110.20 |
| 1,236.  Interior door - birch - slab only | 1.00 EA | 216.36 | 10.36 | 45.36 | 272.08 | (19.42) | 252.66 |
| 1,237.  Stain & finish door slab only (per side) | 2.00 EA | 68.10 | 1.56 | 27.56 | 165.32 | (7.78) | 157.54 |
| 1,238.  Door knob/lockset - Detach & reset | 1.00 EA | 28.66 | 0.00 | 5.74 | 34.40 | (0.00) | 34.40 |
| 1,239.  Clean door hardware | 1.00 EA | 8.08 | 0.01 | 1.62 | 9.71 | (0.00) | 9.71 |
| 1,240.  Tear out trim and bag for disposal - up to Cat 3 | 16.61 LF | 1.10 | 0.29 | 3.72 | 22.28 | (0.00) | 22.28 |
| 1,241.  Baseboard - 3 1/4" stain grade | 16.61 LF | 5.06 | 3.12 | 17.44 | 104.61 | (3.90) | 100.71 |
| 1,242.  Stain & finish baseboard | 16.61 LF | 1.83 | 0.29 | 6.14 | 36.83 | (1.46) | 35.37 |
| **Floor** | | | | | | | |
| 1,243.  Tear out non-salvageable tile floor & bag for disposal | 17.25 SF | 4.28 | 0.34 | 14.82 | 88.99 | (0.00) | 88.99 |
| 1,244.  Remove Mortar bed for tile floors | 17.25 SF | 2.05 | 0.00 | 7.08 | 42.44 | (0.00) | 42.44 |
| 1,245.  Apply anti-microbial agent to the floor | 17.25 SF | 0.31 | 0.07 | 1.10 | 6.52 | (0.00) | 6.52 |
| 1,246.  Mortar bed for tile floors | 17.25 SF | 4.09 | 2.66 | 14.66 | 87.87 | (4.99) | 82.88 |
| 1,247.  Tile floor covering - High grade | 17.25 SF | 12.13 | 9.76 | 43.80 | 262.80 | (18.29) | 244.51 |
| 1,248.  Grout sealer | 17.25 SF | 1.07 | 0.22 | 3.74 | 22.42 | (1.10) | 21.32 |
| **Fixtures** | | | | | | | |
| 1,249.  R&R Vanity with cultured marble or solid surface top | 2.00 LF | 273.25 | 28.50 | 115.00 | 690.00 | (106.87) | 583.13 |
| 1,250.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 148.34 | 0.00 | 29.66 | 178.00 | (0.00) | 178.00 |
| 1,251.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 86.63 | 0.64 | 17.44 | 104.71 | (3.22) | 101.49 |
| 1,252.  R&R Plumbing fixture supply line | 2.00 EA | 31.24 | 1.10 | 12.72 | 76.30 | (5.48) | 70.82 |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

**CONTINUED - Bathroom 8**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,253.  Toilet - Detach & reset | 1.00 EA | 300.51 | 0.60 | 60.22 | 361.33 | (0.00) | 361.33 |
| 1,254.  R&R Plumbing fixture supply line | 1.00 EA | 31.24 | 0.55 | 6.38 | 38.17 | (2.74) | 35.43 |
| 1,255.  Clean toilet | 1.00 EA | 26.59 | 0.00 | 5.32 | 31.91 | (0.00) | 31.91 |
| **Totals:  Bathroom 8** | | | **162.93** | **1,141.18** | **6,846.29** | **449.07** | **6,397.22** |
| **Total:  Main Level** | | | **18,866.77** | **140,920.92** | **845,510.42** | **60,695.88** | **784,814.54** |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,256.  Wallpaper labor minimum | 1.00 EA | 114.96 | 0.00 | 23.00 | 137.96 | (0.00) | 137.96 |
| 1,257.  Miscellaneous concrete labor minimum | 1.00 EA | 274.77 | 0.00 | 54.96 | 329.73 | (0.00) | 329.73 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **77.96** | **467.69** | **0.00** | **467.69** |
| **Line Item Totals:  4200JUNIPER** | | | **26,638.00** | **220,660.00** | **1,328,943.94** | **89,145.76** | **1,239,798.18** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 20,091.78 | SF Walls | 11,110.57 | SF Ceiling | 31,202.35 | SF Walls and Ceiling |
| 10,871.70 | SF Floor | 1,207.97 | SY Flooring | 2,241.63 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,517.46 | LF Ceil. Perimeter |
| | | | | | |
| 10,871.70 | Floor Area | 11,366.30 | Total Area | 20,249.24 | Interior Wall Area |
| 16,641.14 | Exterior Wall Area | 1,984.46 | Exterior Perimeter of Walls | | |
| | | | | | |
| 16,864.92 | Surface Area | 168.65 | Number of Squares | 927.20 | Total Perimeter Length |
| 277.53 | Total Ridge Length | 82.05 | Total Hip Length | | |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 1,081,645.94 |
| Material Sales Tax | 26,506.89 |
| Storage Rental Tax | 131.11 |
| | |
| Subtotal | 1,108,283.94 |
| Overhead | 110,330.00 |
| Profit | 110,330.00 |
| | |
| **Replacement Cost Value** | **$1,328,943.94** |
| Less Depreciation | (89,145.76) |
| | |
| **Actual Cash Value** | **$1,239,798.18** |
| **Net Claim** | **$1,239,798.18** |
| | |
| Total Recoverable Depreciation | 89,145.76 |
| | |
| **Net Claim if Depreciation is Recovered** | **$1,328,943.94** |

_____

Right Way Public Adjusting



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (8%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (8%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 110,330.00 | 110,330.00 | 26,506.89 | 0.00 | 0.00 | 131.11 |
| **Total** | | | | | | |
| | **110,330.00** | **110,330.00** | **26,506.89** | **0.00** | **0.00** | **131.11** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## Recap by Room

**Estimate: 4200JUNIPER**

| | | |
|---|---:|---:|
| General Conditions | 65,554.89 | 6.06% |
| Content Manipulation | 5,878.80 | 0.54% |
| Temporary Repairs | 26,309.40 | 2.43% |
| Water Remediation | 20,354.15 | 1.88% |

**Area: Roof**

| | | |
|---|---:|---:|
| Roof | 136,582.98 | 12.63% |
| | | |
| Area Subtotal:  Roof | 136,582.98 | 12.63% |

**Area: Exterior**

| | | |
|---|---:|---:|
| Ext_Surfaces | 140,853.26 | 13.02% |
| | | |
| Area Subtotal:  Exterior | 140,853.26 | 13.02% |

**Area: Main Level** — 107,624.69 — 9.95%

| | | |
|---|---:|---:|
| Entry/Foyer | 29,510.68 | 2.73% |
| Office 1 | 9,906.60 | 0.92% |
| Closet 1 | 1,970.19 | 0.18% |
| Bathroom 1 | 7,326.06 | 0.68% |
| Office 2 | 11,846.92 | 1.10% |
| Office 3 | 11,044.71 | 1.02% |
| Office 4 | 11,404.35 | 1.05% |
| Bathroom 2 | 7,939.56 | 0.73% |
| Office 5 | 7,844.57 | 0.73% |
| AV Room | 10,352.62 | 0.96% |
| Office 6 | 8,163.26 | 0.75% |
| Main Sanctuary | 127,378.48 | 11.78% |
| Rear Hallway | 23,699.53 | 2.19% |
| Hallway | 33,569.16 | 3.10% |
| Classroom 1 | 10,442.75 | 0.97% |
| Classroom 2 | 8,839.24 | 0.82% |
| Closet 4 | 2,920.14 | 0.27% |
| Classroom 3 | 12,311.45 | 1.14% |
| Pantry | 4,819.85 | 0.45% |
| Storage Area/Room | 7,067.22 | 0.65% |
| Bathroom 3 | 31,911.33 | 2.95% |
| Bathroom 4 | 32,383.42 | 2.99% |
| Electrical/ HVAC | 8,007.13 | 0.74% |
| Bathroom 5 | 12,284.28 | 1.14% |
| Bathroom 6 | 12,217.50 | 1.13% |
| Sanctuary | 47,187.37 | 4.36% |
| Stage | 6,833.36 | 0.63% |
| Baptistry | 1,469.64 | 0.14% |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

| | | |
|---|---:|---:|
| **Dining Area** | **32,892.62** | **3.04%** |
| **Kitchen** | **16,764.50** | **1.55%** |
| **Storage Space** | **8,954.60** | **0.83%** |
| **Storage Room 2** | **4,034.12** | **0.37%** |
| **Storage Room 1** | **4,038.17** | **0.37%** |
| **Bathroom 7** | **5,220.48** | **0.48%** |
| **Bathroom 8** | **5,542.18** | **0.51%** |
| **Area Subtotal: Main Level** | **685,722.73** | **63.40%** |
| **Labor Minimums Applied** | **389.73** | **0.04%** |
| **Subtotal of Areas** | **1,081,645.94** | **100.00%** |
| **Total** | **1,081,645.94** | **100.00%** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 42,474.35 | 1,740.12 | 40,734.23 |
| APPLIANCES | 91.98 | | 91.98 |
| CABINETRY | 12,459.00 | 2,741.72 | 9,717.28 |
| CLEANING | 6,425.69 | | 6,425.69 |
| CONCRETE & ASPHALT | 445.90 | 49.37 | 396.53 |
| CONTENT MANIPULATION | 7,517.76 | | 7,517.76 |
| GENERAL DEMOLITION | 122,336.48 | | 122,336.48 |
| DOORS | 20,865.38 | 2,225.81 | 18,639.57 |
| DRYWALL | 92,891.95 | 1,028.91 | 91,863.04 |
| ELECTRICAL | 50,747.64 | 1,335.06 | 49,412.58 |
| ELECTRICAL - SPECIAL SYSTEMS | 29,459.90 | 4,466.40 | 24,993.50 |
| HEAVY EQUIPMENT | 2,127.02 | | 2,127.02 |
| FLOOR COVERING - CARPET | 33,033.13 | 10,490.97 | 22,542.16 |
| FLOOR COVERING - CERAMIC TILE | 71,597.26 | 5,770.31 | 65,826.95 |
| FINISH CARPENTRY / TRIMWORK | 16,983.46 | 887.50 | 16,095.96 |
| FINISH HARDWARE | 1,827.23 | 255.40 | 1,571.83 |
| FIRE PROTECTION SYSTEMS | 2,146.83 | 454.92 | 1,691.91 |
| FRAMING & ROUGH CARPENTRY | 11,468.15 | 683.03 | 10,785.12 |
| GLASS, GLAZING, & STOREFRONTS | 1,353.24 | 541.29 | 811.95 |
| HEAT,  VENT & AIR CONDITIONING | 39,654.78 | 8,131.18 | 31,523.60 |
| INSULATION | 19,837.45 | 1,505.61 | 18,331.84 |
| LABOR ONLY | 49,792.00 | | 49,792.00 |
| LIGHT FIXTURES | 48,250.26 | 9,132.46 | 39,117.80 |
| MOISTURE PROTECTION | 3,857.15 | 166.90 | 3,690.25 |
| ORNAMENTAL IRON | 496.20 | 43.54 | 452.66 |
| PLUMBING | 15,713.44 | 1,411.47 | 14,301.97 |
| PAINTING | 71,745.08 | 4,774.55 | 66,970.53 |
| ROOFING | 101,578.07 | 13,665.41 | 87,912.66 |
| SCAFFOLDING | 13,556.45 | | 13,556.45 |
| SOFFIT, FASCIA, & GUTTER | 5,237.59 | 846.61 | 4,390.98 |
| SPECIALTY ITEMS | 9,934.07 | 3,520.00 | 6,414.07 |
| STUCCO & EXTERIOR PLASTER | 51,308.85 | 1,009.21 | 50,299.64 |
| TOILET & BATH ACCESSORIES | 11,881.40 | 3,600.00 | 8,281.40 |
| TILE | 15,002.71 | 810.25 | 14,192.46 |
| TEMPORARY REPAIRS | 24,999.60 | | 24,999.60 |
| WINDOWS - ALUMINUM | 39,641.96 | 7,827.25 | 31,814.71 |
| WALLPAPER | 288.78 | 30.51 | 258.27 |
| WATER EXTRACTION & REMEDIATION | 27,617.75 | | 27,617.75 |
| **O&P Items Subtotal** | **1,076,645.94** | **89,145.76** | **987,500.18** |



**Right Way Public Adjusting**

(877) 744-8929
PO Box 22521, Tampa, FL 33622

| Non-O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| **PERMITS AND FEES** | **5,000.00** | | **5,000.00** |
| **Non-O&P Items Subtotal** | **5,000.00** | **0.00** | **5,000.00** |
| **O&P Items Subtotal** | **1,076,645.94** | **89,145.76** | **987,500.18** |
| **Material Sales Tax** | **26,506.89** | | **26,506.89** |
| **Storage Rental Tax** | **131.11** | | **131.11** |
| **Overhead** | **110,330.00** | | **110,330.00** |
| **Profit** | **110,330.00** | | **110,330.00** |
| **Total** | **1,328,943.94** | **89,145.76** | **1,239,798.18** |

This estimate is subject to review and approval by your representative, legal counsel and/or insurance company if prepared in relation to a pending claim. All amounts compiled are subject to the terms, conditions and limits of your insurance policy, if applicable. This document should is not legal advice or a substitute for appropriate representation.

This is a repair estimate. The insurance policy may contain provisions that will reduce any payment that might be made. Receipt of a copy of this estimate is not to be interpreted as an acceptance of liability. All estimate figures are subject to company review and approval. This is not an authorization to repair. Responsibility for determining applicable coverage in regards to your specific policy and/or other legal interpretations are made solely by the insured, the insured's representative and/or legal counsel. Authorization to repair or guarantee of payment must come from the owner(s) of the property. Shades Public Adjusting assumes no responsibility for the quality of repairs that might be made. A copy of this document does not constitute a settlement of any claim.

This estimate was prepared using replacement cost valuation and generally prevailing prices of building materials and labor in your area, according to the most recent data available. If custom/unique materials or tradeskills are factor, and/or local market labor costs are not accurately reflected in the pricing database, line item pricing may have been adjusted appropriately. This estimate is also subject to change or amendment as required should further information become available. While every effort has been made to ensure the accuracy, correctness and quantity of materials and labor presented anywhere within these pages, Shades Public Adjusting assumes no responsibility for errors or omissions. Shades Public Adjusting provides this information with the understanding that it is not guaranteed to be accurate, correct or complete and conclusions drawn from such information are the responsibility of the user. Pricing considered valid until next pricing database is released.

Bathroom 1
Bathroom Storage Room 8
Storage Room Storage Room 2

Sanctuary

Storage Space Dining Area

Hallway
Bathroom Kitchen
Classroom 3
Electrical/ TV Hallway Pantry
Room Room 3 Shared Office
Classroom Classroom 2
Hallway (3) Hallway (1)

Main Sanctuary

Office
Office Office 6
Hallway (2) Hallway Office
Bathroom Office Entrance Office (1)





Exterior



Department of State Test Environment - (All Data associated with this application is test data)



OF CORPORATIONS

Department of State  /  Division of Corporations  /  Search Records  /  Search by Entity Name  /

## Detail by Entity Name

Florida Not For Profit Corporation
THE UNITED EVANGELICAL & MISSIONARY OUTREACH INC.

**Filing Information**

| | |
|---|---|
| **Document Number** | 763632 |
| **FEI/EIN Number** | 59-2259167 |
| **Date Filed** | 06/09/1982 |
| **State** | FL |
| **Status** | INACTIVE |
| **Last Event** | ADMIN DISSOLUTION FOR ANNUAL REPORT |
| **Event Date Filed** | 09/27/2013 |
| **Event Effective Date** | NONE |

**Principal Address**

4200 JUNIPER STREET
PORT CHARLOTTE, FL 33948

Changed: 07/06/2004

**Mailing Address**

4200 JUNIPER STREET
PORT CHARLOTTE, FL 33948

Changed: 06/26/2010

**Registered Agent Name & Address**

HASTINGS, ARTHNEL
631 GROVE AVE
PT CHARLOTTE, FL 33952

Address Changed: 06/02/1983

**Officer/Director Detail**

**Name & Address**

Title PD

BASIL KHALEEL
23505 FERNDALE AV
PT CHARLOTTE, FL 33980

Title CFO

BRIAN FRANCIS
23367 VAN BUREN AV
PT CHARLOTTE, FL 33980

**Annual Reports**

| Report Year | Filed Date |
|---|---|
| 2011 | 05/06/2011 |
| 2012 | 01/31/2012 |
| 2013 | 04/30/2013 |

**Document Images**

| | |
|---|---|
| 04/30/2013 -- ANNUAL REPORT | View image in PDF format |
| 01/31/2012 -- ANNUAL REPORT | View image in PDF format |
| 05/06/2011 -- ANNUAL REPORT | View image in PDF format |
| 06/26/2010 -- REINSTATEMENT | View image in PDF format |
| 02/25/2008 -- ANNUAL REPORT | View image in PDF format |
| 07/12/2007 -- ANNUAL REPORT | View image in PDF format |
| 08/14/2006 -- ANNUAL REPORT | View image in PDF format |
| 04/11/2005 -- ANNUAL REPORT | View image in PDF format |
| 07/06/2004 -- ANNUAL REPORT | View image in PDF format |
| 09/05/2003 -- ANNUAL REPORT | View image in PDF format |
| 04/16/2002 -- ANNUAL REPORT | View image in PDF format |
| 04/12/2001 -- ANNUAL REPORT | View image in PDF format |
| 04/19/2000 -- ANNUAL REPORT | View image in PDF format |
| 03/17/1999 -- ANNUAL REPORT | View image in PDF format |
| 02/05/1998 -- ANNUAL REPORT | View image in PDF format |
| 02/03/1997 -- ANNUAL REPORT | View image in PDF format |
| 02/08/1996 -- ANNUAL REPORT | View image in PDF format |
| 04/10/1995 -- ANNUAL REPORT | View image in PDF format |

Florida Department of State, Division of Corporations